**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA**

| | | |
|---|---|---|
| In re: | § | Chapter 7 |
| | § | |
| Big Rock Sports, LLC, *et al.*[1] | § | Case No. 26-00213-5-JNC |
| | § | |
| | § | |
| Debtors. | § | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATION,
METHODOLOGY, AND DISCLAIMERS REGARDING
AMENDED SCHEDULE A/B**

On January 16, 2026 (the "**Petition Date**"), the above-captioned debtors (collectively, "**BRS**" or the "**Debtors**" and each a "**Debtor**") each filed *Schedules of Assets and Liabilities* (collectively, the "**Schedules**') and *Statements of Financial Affairs* (collectively, the "**SOFAs**" and, together with the Schedules, the "**Schedules and SOFAs**") in the United States Bankruptcy Court for the Eastern District of North Carolina (the "**Bankruptcy Court**') in the above-captioned bankruptcy cases (the "**Bankruptcy Cases**"). Algernon L. Butler, III was appointed as chapter 7 trustee in the Bankruptcy Cases (the "**Trustee**").  Based on further review of the Debtors' books and records, and discussions with the Trustee, Big Rock Sports, LLC, Calcutta Outdoors, LLC, and BRS HQ, LLC have filed amended *Schedule A/B: Assets – Real and Personal Property* (collectively, the "**Amended Schedules**") to address certain inadvert omissions and update certain information to more accurately reflect the Debtors current assets as of the Petition Date.

The Debtors, with the assistance of its legal advisors, financial advisors, and accountants prepared the Amended Schedules, pursuant to section 521 of chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "**Bankruptcy Code**'), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

The Amended Schedules are principally based on the books and records of the Debtors. In preparing the Amended Schedules, the Debtors have made every reasonable effort to ensure that the Amended Schedules are as accurate and complete as possible. However, various discrepancies in the Debtors' books and records and uncertainties created by the prior practices of the Debtors may affect the accuracy of the Debtors' books and records and, by extension, the Amended Schedules. The Amended Schedules further contain unaudited information, which is subject to further review, verification, and potential adjustment. Any reliance on the Amended Schedules should take into account these factors.

---

[1] Five affiliated debtors each filed a voluntary petition under chapter 7 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**"). The debtors' bankruptcy cases are not being jointly administered at this time. Each debtor and the last four digits of each debtor's tax identification number are as follows: Big Rock Holding, LLC (4252); Peak Global Holdings, LLC (8297); Big Rock Sports, LLC (9365); Calcutta Outdoors, LLC (3065); and BRS HQ, LLC (1260).

#110611373v3

These ***Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Amended Schedules*** (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, the Amended Schedules, and should be referred to and considered in connection with any review of the Amended Schedules. In the event that the Amended Schedules differ from the Global Notes, the Global Notes shall control.

The Amended Schedules are signed by Howard Meitiner, the Chief Restructuring Officer of the Debtors (in such capacity, the Debtors' "**CRO**") solely in his capacity as representative of the Debtors' bankruptcy estate. In reviewing and signing the Amended Schedules, the CRO relied upon his knowledge of the business, accounting and financial data provided by the Debtors' employees as well as the Debtors' legal and financial advisors and the efforts, statements, and representations of individuals previously employed by or providing services to the Debtors. The CRO has not and could not personally verify the accuracy of each statement and/or representation contained in the Amended Schedules including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses, as well as the assets and contracts held by the Debtors, some of which are only available in hard copy. Although every reasonable attempt has been made to accurately describe transactions of the Debtors utilizing the available accounting and finance management systems and data, certain assets, liabilities, equitable contributions, or cash payments may have been reported in these Amended Schedules, for which the beneficiary of the transaction may reflect a different value.

In preparing the Amended Schedules, the CRO, and the Debtors' advisors, relied on financial data derived from the Debtors' books and records that was available at the time of such preparation. The CRO and his legal advisors, financial advisors, and accountants do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. For the avoidance of doubt, the CRO and his legal advisors, financial advisors, and accountants expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the CRO or his legal advisors, financial advisors, and accountants be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the CRO or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the CRO or his legal advisors, financial advisors, and accountants are advised of the possibility of such damages.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1. **Description of Bankruptcy Case.**

2. **"As Of" Information Date.** To the best of the Debtors' knowledge and ability, unless indicated otherwise herein, the information provided in the Amended Schedules represents

#110611373v3

the asset and liability data as of September 30, 2025 (the "**Reporting Date**"), reflecting the last month during which the Debtors' books and records were closed and reported under the supervision of a chief financial officer. Since the Reporting Date, the Debtors have maintained minimal operations with no chief financial officer, and minimal corporate personnel. Since the Reporting Date, the Debtors have continued to wind down operations, including liquidating certain assets and working to resolve outstanding liabilities, and as such certain information provided in Schedule A/B may overstate current asset values as of the Petition Date.

Following the Petition Date, the Debtors have discussed the Debtors' current assets with the Trustee and undertaken a further review of the Debtors' books and records.  Based on those discussions and that further review, the Debtors have revised Schedule A/B to state certain book values as of the Petition Date and current asset values as of the Petition Date, in each case as specified herein.  The revised current asset values are stated to the best of the Debtors' knowledge and ability.

Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Amended Schedules.

3.     **Reservations and Limitations.** Commercially reasonable efforts have been made to prepare and file complete and accurate Amended Schedules; however, as noted above, inadvertent errors or omissions may exist. Nothing contained in the Amended Schedules constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to the Bankruptcy Case, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving equitable subordination, or defenses or causes of action arising under the provisions of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.** Nothing contained in the Amended Schedules is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the right to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.** Notwithstanding that the Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Amended Schedules, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Amended Schedules at a later time as is necessary and appropriate.

3

#110611373v3

(c) **Categories or Labels for Purpose of Presentation in Amended Schedules**. Information requested by the Amended Schedules requires the Debtors to make a judgment regarding the appropriate category in which information should be presented or how certain parties, claims, or other data should be labeled. The Debtors' decisions regarding the category or label to use is based on the best information available as of the filing of these Amended Schedules and within the time constraints imposed. The Debtors reserve the right to modify, change, or delete any information in the Amended Schedules by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

(d) **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the right to recharacterize or reclassify such claim or contract.

(e) **Claims Description.** Any failure to designate a claim on the Amended Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on the Amended Schedules on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed. The Debtors reserve all rights to amend the Amended Schedules as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(f) **Estimates and Assumptions.** The preparation of the Amended Schedules required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Amended Schedules, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(g) **Causes of Action.** Despite commercially reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors' estate may have against third parties in the Amended Schedules, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors continue to investigate potential causes of action. The Debtors, on behalf of the estates, reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Amended Schedules should be construed as a waiver of any

4

#110611373v3

such causes of action.

(h) **Litigation.** Certain litigation actions (collectively, the "**Litigation Actions**") reflected as claims against the Debtors may relate to other related non-debtor entities. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Amended Schedules. The inclusion of any Litigation Action in the Amended Schedules does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

(i) **Intellectual Property Rights.** Exclusion of certain intellectual property from the Amended Schedules should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property rights in the Amended Schedules should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(j) **Insiders.** In the circumstance where the Amended Schedules require information regarding "insiders," the Debtors have included information ascertained through commercially reasonable methods pertaining to the principals and owners of the Debtors, their family members, and various subsidiaries and affiliates owned by the principal owners and/or their family members.

The listing or omission of a party as an insider for purposes of the Amended Schedules is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Amended Schedules has been included for informational purposes only and such information may not be used for: (i) the purposes of determining (A) control of the Debtors; (B) the extent to which any individual exercised management responsibilities or functions; (C) corporate decision-making authority over the Debtors; or (D) whether such individual could successfully argue that he is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (ii) any other purpose.

4. **Methodology.**

(a) **Basis of Presentation.** These Amended Schedules do not purport to represent financial statements prepared in accordance with accounting principles generally accepted in the United States ("**GAAP**"), nor are they intended to fully reconcile to the financial statements prepared by the Debtors. These Amended Schedules reflect

#110611373v3

the best available estimate of assets and liabilities of the Debtors, except where otherwise indicated. Information contained in the Amended Schedules has been derived from the data extracted from the available Debtors' books and records and historical financial statements. The fair value and net realizable value of real and personal property may vary materially from the net book value presented herein.

Given, among other things, the uncertainty surrounding the condition, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtors show more assets than liabilities, this is not an admission that the Debtors were solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent the Debtors show more liabilities than assets, this is not an admission that the Debtors were insolvent as of the Petition Date or any time prior to the Petition Date.

(b)     **Confidential Information.** Customer details were collected by the Debtors. However, the confidential information that may not have been fully detailed relates to the Debtors' company trade secrets and intellectual property owned by the Debtors, and the Debtors have taken all necessary steps to maintain the confidential information from the public record.

(c)     **Master Agreements.** Contracts and leases listed in the Amended Schedules may be master agreements that cover relationships with the Debtors. The Debtors reserve all rights to amend the Amended Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(d)     **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Amended Schedules. To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments where appropriate.

(e)     **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to the Debtors or the CRO. Accordingly, unless otherwise indicated, the Amended Schedules reflect net book values where possible. In certain instances, the CRO may not have been provided with sufficient underlying details and schedules to properly assess book value. Given (i) the limited resources of the Debtors, (ii) that certain information pertaining to the value of certain assets may not be available; and (ii) the inefficiencies associated with valuing certain assets on an ad hoc basis while the Debtors are in the Bankruptcy Case, the CRO has indicated in the Amended Schedules that the market values of certain assets and liabilities are undetermined. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Amended Schedules, or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Amended Schedules does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

#110611373v3

Notwithstanding the foregoing, following the Petition Date, the Debtors have discussed the Debtors' current assets with the Trustee and undertaken a further review of the Debtors' books and records.  Based on those discussions and that further review, the Debtors have revised Schedule A/B to endeavor to state certain net book values and current asset values as of the Petition Date, in each case as specified herein.  The revised current asset values are stated to the best of the Debtors' knowledge and ability.  Current market values and amounts ultimately realized may vary from net book value or the current value as ascribed by the Debtors and such variance may be material.

(f)     **Undetermined Amounts.** The description of an amount as "unknown," is not intended to reflect upon the materiality of such amount.

(g)     **Unliquidated Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated." The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. Any failure to designate a claim in the Amended Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all rights to dispute, or to assert offsets or defenses to, any claim reflected on the Amended Schedules on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

(h)     **Totals.**  All totals that are included in the Amended Schedules represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(i)     **Allocation of Liabilities.** As appropriate, the Debtors may have allocated liabilities between the pre-petition and post-petition periods based on the information and research conducted in connection with the preparation of the Amended Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between the pre-petition and post-petition periods may change.

(j)     **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors, or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a post-petition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtors reserve all rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Amended Schedules, assert claims, objections, and/or setoffs with respect to the same, or

#110611373v3

apply such allowances in the ordinary course of business on a post-petition basis.

(k)     **Guarantees and Indemnification Claims.** The Debtors have exercised commercially reasonable efforts to locate and identify guarantees of executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees or indemnification claims have been identified, they have been included in the relevant Schedules E/F, G, and H. The Debtors may have inadvertently omitted guarantees or indemnifications embedded in the Debtors' contractual agreements and may identify additional guarantees or indemnifications upon the continued review of the books and records and contractual agreements. The Debtors reserve all rights, but is not required, to further amend the Amended Schedules if additional guarantees are identified.

(l)     **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

5.     **Specific Schedules Disclosures.**

(a)     **Schedule A/B, Parts 1 & 2 – Cash and Cash Equivalents; Deposits and Prepayments.** Details with respect to the Debtors' bank accounts are provided in the Amended Schedules and are as of the Petition Date. The bank accounts are listed as of the Debtor on record with the bank, and not for any other purpose nor for doing business as another entity.  The initial Schedules provided details with respect to the Debtors' bank accounts as of January 13, 2026.  The Schedules have been amended to reflect the balances of the bank accounts as of the Petition Date and include certain accounts that were inadvertently omitted from the initial Schedules.

The initial Schedules for Big Rock Sports, LLC identified the following prepayments in Part 2, Question 8, which were scheduled based on the Debtors' books and records as of the Reporting Date:

| 8.1. | PREPAID – EST TAX | $148,627.00 |
|---|---|---|
| 8.2. | PREPAID - OTHER | $60,327.23 |
| 8.3 | PREPAID - SHOW | $197,292.00 |
| 8.4 | PREPAID – SOFTWARE EXP | $509,197.23 |
| **Total** | | **$509,197.23** |

The Debtors have amended Part 2, Question 8 of Schedule A/B to reflect the current value of those prepayment amounts as "undetermined".  Upon further review of the prepayments, and discussions with the Trustee, the Debtors, to the best of their knowledge and ability, do not believe that the net book value of the prepayments most accurately reflects the current value of the Debtors' interests in the prepayments but do not have a basis to ascribe a current value to the Debtors'

8

#110611373v3

interests in such prepayments. The Debtors have also amended Part 2, Question 8 of Schedule A/B to include additional prepayments and deposits that were inadvertently omitted from the initial Schedules.

With respect to Debtor BRS HQ, LLC, the Debtors scheduled prepayments of $35,636.00. Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors have determined that the prepayment included in the initial Schedules were sold to a third party prior to the Petition Date. Accordingly, the Debtors amended Schedule A/B, Part 3, Question 11 to reflect that BRS HQ, LLC did not have an interest in any prepayments as of the Petition Date.

(b)     **Schedule A/B, Part 3, Question 11** – Details with respect to the accounts receivable for debtor Big Rock Sports, LLC are as of January 7, 2026; a full accounting of accounts receivable for debtor Big Rock Sports, LLC is affixed as an exhibit to Schedule A/B.

With respect to Debtor Big Rock Sports, LLC, the Debtors initially scheduled accounts receivable of 90 days or less with a face amount of $1,856,285.48 and accounts receivable over 90 days with a face amount of $4,543,846.89. The Debtors listed the current value of the Debtors' interest in the accounts receivable as the face amount of such accounts receivables. Upon further review of the Debtors' books and records, and based on discussions with the Trustee and the SB360 Capital Partners, which was engaged by the Debtors to assist in collecting accounts receivable, among other activities, the Debtors amended Schedule A/B, Part 3, Question 11 to reflect that the portion of the accounts receivable that is doubtful or uncollectable accounts is undetermined and, consequently, the current value of the Debtors' interest is undetermined. The Debtors believe, to the best of their knowledge and ability, that approximately $110,000 to $310,000 of the accounts receivable are collectible.

With respect to Debtor BRS HQ, LLC, the Debtors initially scheduled accounts receivable over 90 days with a face amount of $50,317.00. Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors have determined that the accounts receivable included in the initial Schedules were sold to a third party prior to the Petition Date. Accordingly, the Debtors amended Schedule A/B, Part 3, Question 11 to reflect that BRS HQ, LLC did not have an interest in any accounts receivable as of the Petition Date.

(c)     **Schedule A/B, Part 4, Question 15** – Concerning Debtor Big Rock Sports, LLC's ownership of BRS Canada Acquisition, Inc., on December 5, 2025, BRS Canada Acquisition, Inc. filed an assignment in bankruptcy (the "**Assignment**") under the title of proceeding: In the Matter of the Bankruptcy of BRS Canada Acquisition Inc., which such proceeding remains ongoing. KSV Restructuring Inc. was

9

appointed as Licensed Insolvency Trustee of BRS Canada Acquisition Inc.[2]

(d)    **Schedule A/B, Part 5, Question 21 – Finished Goods, Including Goods Held for Resale.**  The Debtors identified inventory with a net book value of $5,730,060.00 as of the Reporting Date in Schedule A/B, Part 5, Question 21 of the initial Schedules for Big Rock Sports, LLC.  Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors amended Schedule A/B, Part 5, Question 21 to reflect that Big Rock Sports, LLC did not have an interest in any inventory as of the Petition Date.  As discussed in the Global Notes to the initial Schedules, since the Reporting Date, the Debtors continued to wind down operations, including liquidating certain assets, and as such certain information provided in the initial Schedule A/B as of the Reporting Date may overstate current asset values as of the Petition Date.  The Debtors have determined that all inventory had been liquidated prior to the Petition Date and have amended Schedule A/B, Part 5, Question 21 accordingly.

With respect to Debtor BRS HQ, LLC, the Debtors scheduled inventory with a net book value of $485,202.00.  Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors have determined that the inventory included in the initial Schedules was sold to a third party prior to the Petition Date.  Accordingly, the Debtors amended Schedule A/B, Part 5, Question 21 to reflect that BRS HQ, LLC did not have an interest in any inventory as of the Petition Date.

(e)    **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Debtors did not maintain an asset depreciation schedule. Debtors' accountants maintained a depreciated asset schedule based on Debtors' disclosures, which did not always include full details of the assets.

With respect to Debtor Big Rock Sports, LLC, the Debtors identified office equipment, including all computer equipment and communication systems and software comprised of certain software, with a net book value in the amount of $6,453,212.53 and an "undetermined" current value as of the Reporting Date on Schedule A/B, Part 7, Question 41 of the initial Schedules for Big Rock Sports, LLC.  Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors amended Schedule A/B, Part 7, Question 41, to reflect that Big Rock Sports, LLC did not have an interest in any office equipment, including all computer equipment and communication systems and software, as of the Petition Date.  As discussed in the Global Notes to the initial Schedules, since the Reporting Date, the Debtors continued to wind down operations, including liquidating certain assets, and as such certain information provided in initial Schedule A/B as of the Reporting Date may overstate current asset values as of the Petition Date.  The Debtors have determined, to the best of their knowledge and ability, that the software identified on Schedule A/B, Part 7, Question 41 is proprietary software developed by the Debtors to support their

---

[2] The Court File No. and Estate No. for the Assignment is 31-3307597

#110611373v3

Case 26-00208-5-JNC   Doc 20   Filed 02/24/26   Entered 02/24/26 17:18:08   Page 11 of 195

business and following the winding-up of that business, the Debtors' current interest in the software does not have value.

(f) **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles.** The Debtors did not maintain an asset depreciation schedule. Debtors' accountants maintained a depreciated asset schedule based on Debtors' disclosures, which did not always include full details of the assets, equipment, and vehicles purchased.

The Debtors identified warehouse machinery and equipment with a net book value of $2,637,561.00 as of the Reporting Date in initial Schedule A/B, Part 8, Question 50 of the Schedules for Big Rock Sports, LLC. Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors amended Schedule A/B, Part 8, Question 50 to reflect that Big Rock Sports, LLC did not have an interest in any warehouse machinery and equipment as of the Petition Date. As discussed in the Global Notes to the initial Schedules, since the Reporting Date, the Debtors continued to wind down operations, including liquidating certain assets and working to resolve outstanding liabilities, and as such certain information provided in Schedule A/B as of the Reporting Date may overstate current asset values as of the Petition Date. The Debtors have determined that all warehouse machinery and equipment had been liquidated prior to the Petition Date and, consequently, the Debtors amended Schedule A/B, Part 8, Question 50 to reflect that Big Rock Sports, LLC did not have an interest in any warehouse machinery and equipment as of the Petition Date.

With respect to Debtor BRS HQ, LLC, the Debtors scheduled warehouse machinery and equipment with a net book value of $514,480.00. Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors have determined that the warehouse machinery and equipment included in the Schedules was sold to a third party prior to the Petition Date. Accordingly, the Debtors amended Schedule A/B, Part 8, Question 50 to reflect that BRS HQ, LLC did not have an interest in any warehouse machinery and equipment as of the Petition Date.

With respect to Debtor Calcutta Outdoors, LLC, the Debtors scheduled warehouse machinery and equipment with a net book value of $136,058.00. Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors amended Schedule A/B, Part 8, Question 50 to reflect that Calcutta Outdoors, LLC did not have an interest in any warehouse machinery and equipment as of the Petition Date. The Debtors have determined that all warehouse machinery and equipment had been liquidated prior to the Petition Date.

(g) **Schedule A/B, Part 9 – Real Property.** The Debtors identified real estate leases with a net book value of $8,770,541.00 and undetermined current value as of the Reporting Date in Schedule A/B, Part 9, Question 55 of the initial Schedules for Big Rock Sports, LLC. Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors amended Schedule A/B, Part 9, Question 55 to reflect a current value of Big Rock Sports, LLC's interest in

11

real estate leases as $0.00. As discussed in the Global Notes to the initial Schedules, since the Reporting Date, the Debtors continued to wind down operations, including liquidating certain assets and working to resolve outstanding liabilities, and as such certain information provided in Schedule A/B as of the Reporting Date may overstate current asset values as of the Petition Date. The Debtors have determined, to the best of their knowledge and ability, that the Debtors have either (i) assigned the leases to third-parties in connection with sales of the Debtors' assets to third parties prior to the Petition Date or (ii) surrendered the leased real estate to the applicable landlords, with the exception of one leased property in Nevada, which the Debtors have subleased to a subtenant. Accordingly, the Debtors have amended Schedule A/B, Part 8, Question 50 to reflect that the current value of the Debtors' interest in the real estate leases is $0.00.

With respect to Debtor BRS HQ, LLC, the Debtors identified real estate leases with a net book value of $1,594,034.00 and undetermined current value as of the Reporting Date in Schedule A/B, Part 9, Question 55 of the initial Schedules for BRS HQ, LLC. Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors amended Schedule A/B, Part 9, Question 55 to reflect that BRS HQ, LLC did not have an interest in any real estate leases as of the Petition Date. The Debtors have determined that the real estate lease identified in the Schedules was assigned to a third party that purchased substantially all of the assets of BRS HQ, LLC prior to the Petition Date.

(h)   **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** Debtor Calcutta Outdoors, LLC own certain intellectual property and/or mark, which are disclosed in Schedule A/B, Part 10, Question 60, but are listed without value, as the Debtors' books and records as of the Record Date reflect any such value on a consolidated basis attributable to Debtor Big Rock Sports, LLC. A full list of trademarks debtors Big Rock Sports, LLC and Calcutta Outdoors, LLC is affixed as an exhibit to Schedule A/B.

Debtor BRS HQ, LLC initially scheduled goodwill with a net book value of $1,801,175.00 as of the Reporting Date. Upon further review of the Debtors' books and records, and based on discussions with the Trustee, the Debtors amended Schedule A/B, Part 10, Question 65 to reflect that the net book value and current value of BRS HQ, LLC's goodwill is $0.00. BRS HQ, LLC sold substantially all of the assets comprising its business to a third party prior to the Petition Date.

(i)   **Schedule A/B, Part 11 – Interests in Insurance Policies or Annuities.** For Schedule A/B, Part 11, Question 73 related to interests in insurance policies or annuities, other than the policies disclosed, the Debtors have ceased operations and canceled all other prepetition insurance policies.

(j)   **Schedule A/B, Part 11 – Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.** The Debtors, on behalf of the estates, reserve all rights to prosecute all chapter 5 causes of action, and to investigate as to any subsequently

12

#110611373v3

determined potential cause of action. The Debtors may be party to pending litigation in which the Debtors' estates may assert claims as a counterclaim and/or crossclaim on behalf of the Debtor.

**These Global Notes are in addition to the specific notes set forth in the Amended Schedules. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or SOFA and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or SOFAs, as appropriate. Disclosure of information in one Schedule, one SOFA, or an exhibit or attachment to a Schedule or SOFA, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit, or attachment.**

**The Debtors reserve all rights to further amend or supplement the Schedules or SOFAs, in part or in whole, as new information is discovered.**

#110611373v3

**Fill in this information to identify the case:**

Debtor          Big Rock Sports, LLC

United States Bankruptcy Court for the:          Eastern District of North Carolina

Case number
(if known)

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals          **12/15**

| Part 1: | Summary of Assets |
|---------|-------------------|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | UNDETERMINED |
   |---|

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $521,306.75 |
   |---|

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $521,306.75 |
   |---|

| Part 2: | Summary of Liabilities |
|---------|------------------------|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

   | $17,666,135.82 |
   |---|

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . .

   | UNKNOWN |
   |---|

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F . . . . . . . . . . . . . .

   | + $83,235,444.20 |
   |---|

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   Lines 2 + 3a + 3b

   | $100,901,580.02 |
   |---|

Official Form 206Sum          Page 1 of 1

**Fill in this information to identify the case:**

Debtor    Big Rock Sports, LLC

United States Bankruptcy Court for the:    Eastern District of North Carolina

Case number
(if known)

☐ Check if this is an
amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
|---|---|

**1. DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| **2. CASH ON HAND** | |
| 2.1.    CASH | $3,986.00 |
| **3. CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS** *(IDENTIFY ALL)* | |
| Name of institution (bank or brokerage firm)      Last 4 digits of account number | |
| 3.1.    SEE SCHEDULE A/B, EXHIBIT 4 | |
| **4. OTHER CASH EQUIVALENTS** | |
| NONE | |
| **5 Total of Part 1.** ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80. | $16,387.69 |

| Part 2: | DEPOSITS AND PREPAYMENTS |
|---|---|

**6. DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

|  |  | Current value of debtor's interest |
|---|---|---|
| **7.** | **DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS** | |
|  | DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT | |
|  | **NONE** | |
| **8.** | **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
|  | DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
|  | 8.1.    SEE SCHEDULE A/B, EXHIBIT 5 | $504,919.06 |
| **9** | **Total of Part 2.** ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $504,919.06 |

## Part 3:    ACCOUNTS RECEIVABLE

| **10.** | **DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?** |
|---|---|
|  | ☐ No. Go to Part 4. |
|  | ☑ Yes. Fill in the information below. |

|  |  |  |  | Current value of debtor's interest |
|---|---|---|---|---|
| **11.** | **ACCOUNTS RECEIVABLE** | | | |
|  | FACE AMOUNT - 90 DAYS OR LESS | $1,856,285.48 — face amount | UNDETERMINED — doubtful or uncollectable accounts = → | UNDETERMINED |
|  | FACE AMOUNT - OVER 90 DAYS | $4,543,846.89 — face amount | UNDETERMINED — doubtful or uncollectable accounts = → | UNDETERMINED |
| **12** | **Total of Part 3.** CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | | | UNDETERMINED |

## Part 4:    INVESTMENTS

| **13.** | **DOES THE DEBTOR OWN ANY INVESTMENTS?** |
|---|---|
|  | ☐ No. Go to Part 5. |
|  | ☑ Yes. Fill in the information below. |

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **14.** | **MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1** | | |
|  | NAME OF FUND OR STOCK: | | |
| **15.** | **NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE** | | |
|  | Name of entity                          % of ownership | | |
|  | 15.1.    BRS CANADA ACQUISITION, INC.          100% | | UNDETERMINED |
| **16.** | **GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1** | | |
|  | DESCRIBE: | | |

Debtor    Big Rock Sports, LLC                                    Case number (if known)
            (Name)

| 17 | **Total of Part 4.**<br>ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83. | | | | UNDETERMINED |

---

| **Part 5:** | **INVENTORY, EXCLUDING AGRICULTURE ASSETS** |

**18. DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. RAW MATERIALS** | | | | |
| **20. WORK IN PROGRESS** | | | | |
| **21. FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| 21.1.    INVENTORY | | NOT APPLICABLE | | NOT APPLICABLE |
| **22. OTHER INVENTORY OR SUPPLIES** | | | | |

| 23 | **Total of Part 5.**<br>ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84. | | | | UNDETERMINED |

**24. Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
☑ Yes

---

| **Part 6:** | **FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)** |

**27. DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. CROPS—EITHER PLANTED OR HARVESTED** | | | |
| **29. FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH | | | |
| **30. FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)** (OTHER THAN TITLED MOTOR VEHICLES) | | | |
| **31. FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED** | | | |
| **32. OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6** | | | |

| 33 | **Total of Part 6.**<br>ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85. | | | NOT APPLICABLE |

---

Debtor    Big Rock Sports, LLC                                    Case number (if known)
       (Name)

---

**34.**  **Is the debtor a member of an agricultural cooperative?**
☒ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
    ☐ No
    ☐ Yes

---

**35.**  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes

---

**36.**  **Is a depreciation schedule available for any of the property listed in Part 6?**
☒ No
☐ Yes

---

**37.**  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☒ No
☐ Yes

---

| Part 7: | OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES |
|---|---|

**38.**  **DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**

☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**  **OFFICE FURNITURE** | | | |
| **40.**  **OFFICE FIXTURES** | | | |
| **41.**  **OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
|     41.1.    SOFTWARE | $6,453,212.53 | | $0.00 |
| **42.**  **COLLECTIBLES** *EXAMPLES:* ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES | | | |

**43**    **Total of Part 7.**
ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86.    $0.00

**44.**  **Is a depreciation schedule available for any of the property listed in Part 7?**
☒ No
☐ Yes

**45.**  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☐ No
☒ Yes

---

| Part 8: | MACHINERY, EQUIPMENT, AND VEHICLES |
|---|---|

**46.**  **DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**

☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.**  **AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES** | | | |
| **48.**  **WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES**  EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS | | | |

---

Debtor _____Big Rock Sports, LLC_____          Case number (if known) _____
        (Name)

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **48. WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES** EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS | | | |
| **49. AIRCRAFT AND ACCESSORIES** | | | |
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.1.   WAREHOUSE MACHINERY & EQUIPMENT | NOT APPLICABLE | | NOT APPLICABLE |

**51 Total of Part 8.**
ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87.

NOT APPLICABLE

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☒ No
☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
☒ Yes

| Part 9: | REAL PROPERTY |
|---|---|

**54. DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**
☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   REAL ESTATE LEASES | | $8,770,541.00 | | $0.00 |

**56 Total of Part 9.**
ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
☒ Yes

| Part 10: | INTANGIBLES AND INTELLECTUAL PROPERTY |
|---|---|

**59. DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.1.   PATENTS, COPYRIGHTS, TRADEMARKS, TRADE SECRETS | $6,000,000.00 | | UNDETERMINED |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61. INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| 61.1.   BIGROCKSPORTS.COM | | | |
| 61.2.   OTHER INTERNET DOMAINS & WEBSITES | UNDETERMINED | | UNDETERMINED |
| **62. LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| **63. CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| **64. OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| **65. GOODWILL** | | | |
| **66   Total of Part 10.**<br>ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89. | | | UNDETERMINED |

**67.   Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
☒ No
☐ Yes

**68.   Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

**69.   Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☐ No
☒ Yes

| Part 11: | ALL OTHER ASSETS |
|---|---|

**70.   DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **71.   NOTES RECEIVABLE**<br>DESCRIPTION (INCLUDE NAME OF OBLIGOR) | |
| **72.   TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)**<br>DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL) | |
| **73.   INTERESTS IN INSURANCE POLICIES OR ANNUITIES** | |
| 73.1.   OLD REPUBLIC PROFESSIONAL LIABILITY, INC., EXCESS LIABILITY INSURANEC POLICY NO. ORPRO 23 10000095 | UNDETERMINED |
| 73.2.   NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. POLICY NO. 01-642-24-12 | UNDETERMINED |
| **74.   CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)** | |
| **75.   OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS** | |
| **76.   TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY** | |

Debtor   Big Rock Sports, LLC                                    Case number (if known)
         (Name)

|  |  | Current value of debtor's interest |
|---|---|---|
| **77.** | **OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP | |
| | 77.1.    VENDOR REBATES, DEALER CO-OP | UNDETERMINED |
| **78** | **Total of Part 11.** ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90. | UNDETERMINED |
| **79.** | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** ☐ No  ☒ Yes | |

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |  |
|---|---|---|---|
| **80.** **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $16,387.69 | | |
| **81.** **Deposits and prepayments.** *Copy line 9, Part 2.* | $504,919.06 | | |
| **82.** **Accounts receivable.** *Copy line 12, Part 3.* | UNDETERMINED | | |
| **83.** **Investments.** *Copy line 17, Part 4.* | UNDETERMINED | | |
| **84.** **Inventory.** *Copy line 23, Part 5.* | | | |
| **86.** **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | | | |
| **87.** **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | | |
| **88.** **Real property.** *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➜ | | $0.00 | |
| **89.** **Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNDETERMINED | | |
| **90.** **All other assets.** *Copy line 78, Part 11.* | +  UNDETERMINED | | |
| **91.** **Total.** Add lines 80 through 90 for each column . . . . . . . . 91a. | $521,306.75 | **+** 91b.  UNDETERMINED | |
| **92.** **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | $521,306.75 |

**Fill in this information to identify the case:**

Debtor    Big Rock Sports, LLC

United States Bankruptcy Court for the:    Eastern District of North Carolina

Case number
(if known)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

   *Schedule H: Codebtors* (Official Form 206H)

   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

**X**   Amended *Schedule*

   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   02/24/2026        **X**   /s/ Howard P. Meitiner
        MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                        Howard P. Meitiner
                                        Printed name

                                        Chief Restructuring Officer
                                        Position or relationship to debtor

SCH A/B 11 Exhibit
Accounts Receivable Aging Report as of 1/7/2026
Big Rock Sports, LLC

| CUSTOMER | CUSTOMER # | INVOICE # | | INVOICE DATE | DUE DATE | ORIGINAL AMOUNT | Current | | 30-Jan | 31-60 | 61-90 | 90+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ACCOUNTS RECEIVABLE AGING | | | | |
| C.S.A.R Limited | A10428 | C2195967 | | 3/1/2024 | 3/31/2024 | 1037.4 | 0 | 0 | 0 | 0 | 0 | -407.7 |
| C.S.A.R Limited | A10428 | C2266984 | | 9/17/2024 | 10/17/2024 | 1374.4 | 0 | 0 | 0 | 0 | 0 | -1358.82 |
| C.S.A.R Limited | A10428 | G0447980 | | 9/17/2024 | 10/17/2024 | 292.06 | 0 | 0 | 0 | 0 | 0 | -292.06 |
| Roxanne Ventures Inc | A10495 | RTRN799223 | | 6/3/2025 | 6/3/2025 | 0 | 0 | 0 | 0 | 0 | 0 | 374.41 |
| All Seasons Sports & Hardware | A11726 | N0322885 | | 4/18/2023 | 5/18/2023 | 3857.52 | 0 | 0 | 0 | 0 | 0 | -2576.46 |
| All Seasons Sports & Hardware | A11726 | N0335389 | | 6/29/2023 | 7/29/2023 | 1219.81 | 0 | 0 | 0 | 0 | 0 | -1065.87 |
| Cliff's Guns Safes & Reloading | A12534 | N0318571 | | 3/24/2023 | 4/10/2023 | 654.68 | 0 | 0 | 0 | 0 | 0 | -81.88 |
| Cliff's Guns Safes & Reloading | A12534 | G0393927 | | 3/29/2024 | 5/28/2024 | 2971.12 | 0 | 0 | 0 | 0 | 0 | -188.99 |
| CulMar Outdoors | A20367 | C2329498 | | 6/12/2025 | 7/12/2025 | 48.09 | 0 | 0 | 0 | 0 | 0 | 48.09 |
| CulMar Outdoors | A20367 | V0967051 | | 6/13/2025 | 7/13/2025 | 128.33 | 0 | 0 | 0 | 0 | 0 | 128.33 |
| CulMar Outdoors | A20367 | G0527485 | | 7/8/2025 | 8/7/2025 | 1451.57 | 0 | 0 | 0 | 0 | 0 | 1451.57 |
| Bob's Merchandise Inc | A20446 | G0530013 | | 7/21/2025 | 9/19/2025 | 339.31 | 0 | 0 | 0 | 0 | 0 | 339.31 |
| Central Basin Hardware | A24182 | | 27653 | 12/30/2024 | 12/30/2024 | 0 | 0 | 0 | 0 | 0 | 0 | -80 |
| Kel-Cee Hardware | A26740 | UNSP10450323 | | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | 0 | -95.71 | 0 |
| Kel-Cee Hardware | A26740 | UNSP995719 | | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | 0 | -79.73 | 0 |
| Community True Value | A28209 | C2317007 | | 4/16/2025 | 9/10/2025 | 572.03 | 0 | 0 | 0 | 0 | 0 | 572.03 |
| Community True Value | A28209 | G0507693 | | 4/16/2025 | 9/10/2025 | 1167.87 | 0 | 0 | 0 | 0 | 0 | 1167.87 |
| Community True Value | A28209 | G0524613 | | 6/27/2025 | 8/26/2025 | 399.23 | 0 | 0 | 0 | 0 | 0 | 399.23 |
| Full Limits LLC | A30261 | G0392339 | | 3/25/2024 | 4/9/2024 | 738.6 | 0 | 0 | 0 | 0 | 0 | -738.6 |
| Fish-Field Inc | A30557 | G0544356 | | 10/22/2025 | 10/22/2025 | -19.8 | 0 | 0 | 0 | 0 | -19.8 | 0 |
| Fish-Field Inc | A30557 | G0544357 | | 10/22/2025 | 10/22/2025 | -72.6 | 0 | 0 | 0 | 0 | -72.6 | 0 |
| Lewellen Enterprises LLC | A30629 | N0332875 | | 6/13/2023 | 6/13/2023 | -52.32 | 0 | 0 | 0 | 0 | 0 | -52.32 |
| Englund Marine-Main Office | A35204 | UNSP832595 | | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | 0 | -73.28 | 0 |
| Fall City Firearms & Ammo Inc | A36053 | G0480775-3 | | 1/9/2025 | 7/10/2025 | 2403.99 | 0 | 0 | 0 | 0 | 0 | 2403.99 |
| Fall City Firearms & Ammo Inc | A36053 | G0496284-3 | | 2/28/2025 | 7/10/2025 | 850.6 | 0 | 0 | 0 | 0 | 0 | 850.6 |
| Fall City Firearms & Ammo Inc | A36053 | C2307784 | | 3/6/2025 | 9/10/2025 | 2844.25 | 0 | 0 | 0 | 0 | 0 | 2844.25 |
| Fall City Firearms & Ammo Inc | A36053 | G0498051 | | 3/6/2025 | 9/10/2025 | 2913.76 | 0 | 0 | 0 | 0 | 0 | 2913.76 |
| Fall City Firearms & Ammo Inc | A36053 | C2312348-3 | | 3/26/2025 | 7/10/2025 | 2208.88 | 0 | 0 | 0 | 0 | 0 | 174.7 |
| Fall City Firearms & Ammo Inc | A36053 | C2312412-3 | | 3/26/2025 | 7/10/2025 | 401.84 | 0 | 0 | 0 | 0 | 0 | 401.84 |
| Fall City Firearms & Ammo Inc | A36053 | G0503078 | | 3/31/2025 | 9/10/2025 | 2354.93 | 0 | 0 | 0 | 0 | 0 | 2354.93 |
| Fall City Firearms & Ammo Inc | A36053 | V0914715-3 | | 4/3/2025 | 7/10/2025 | 826.07 | 0 | 0 | 0 | 0 | 0 | 826.07 |
| Fall City Firearms & Ammo Inc | A36053 | G0507405-3 | | 4/15/2025 | 7/10/2025 | 346.82 | 0 | 0 | 0 | 0 | 0 | 346.82 |
| Fall City Firearms & Ammo Inc | A36053 | C2317598 | | 4/18/2025 | 9/10/2025 | 1100.89 | 0 | 0 | 0 | 0 | 0 | 1100.89 |
| Fall City Firearms & Ammo Inc | A36053 | G0507992 | | 4/18/2025 | 9/10/2025 | 2935.13 | 0 | 0 | 0 | 0 | 0 | 2935.13 |
| Fall City Firearms & Ammo Inc | A36053 | G0508236-3 | | 4/21/2025 | 7/10/2025 | 1593.2 | 0 | 0 | 0 | 0 | 0 | 1593.2 |
| Fall City Firearms & Ammo Inc | A36053 | C2318929 | | 4/24/2025 | 7/23/2025 | 1353.6 | 0 | 0 | 0 | 0 | 0 | 1353.6 |
| Fall City Firearms & Ammo Inc | A36053 | C2322380-3 | | 5/9/2025 | 7/10/2025 | 327.82 | 0 | 0 | 0 | 0 | 0 | 327.82 |
| Fisherman's Marine Supply Inc | A36962 | G0454650-1 | | 10/10/2024 | 5/10/2025 | 4632.48 | 0 | 0 | 0 | 0 | 0 | 4632.48 |
| Fisherman's Marine Supply Inc | A36962 | G0454650-2 | | 10/10/2024 | 6/10/2025 | 4632.48 | 0 | 0 | 0 | 0 | 0 | 4632.48 |
| Fisherman's Marine Supply Inc | A36962 | G0454650-3 | | 10/10/2024 | 7/10/2025 | 4632.48 | 0 | 0 | 0 | 0 | 0 | 4632.48 |
| Fisherman's Marine Supply Inc | A36962 | G0455043-1 | | 10/11/2024 | 5/10/2025 | 107.52 | 0 | 0 | 0 | 0 | 0 | 107.52 |
| Fisherman's Marine Supply Inc | A36962 | G0455043-2 | | 10/11/2024 | 6/10/2025 | 107.52 | 0 | 0 | 0 | 0 | 0 | 107.52 |
| Fisherman's Marine Supply Inc | A36962 | G0455043-3 | | 10/11/2024 | 7/10/2025 | 107.52 | 0 | 0 | 0 | 0 | 0 | 107.52 |
| Fisherman's Marine Supply Inc | A36962 | G0472688-1 | | 12/5/2024 | 5/10/2025 | 3325 | 0 | 0 | 0 | 0 | 0 | 3325 |
| Fisherman's Marine Supply Inc | A36962 | G0472688-2 | | 12/5/2024 | 6/10/2025 | 3325 | 0 | 0 | 0 | 0 | 0 | 3325 |
| Fisherman's Marine Supply Inc | A36962 | G0472688-3 | | 12/5/2024 | 7/10/2025 | 3325 | 0 | 0 | 0 | 0 | 0 | 3325 |
| Fisherman's Marine Supply Inc | A36962 | G0473929 | | 12/10/2024 | 3/10/2025 | 5871.39 | 0 | 0 | 0 | 0 | 0 | 5871.39 |
| Fisherman's Marine Supply Inc | A36962 | G0473928 | | 12/11/2024 | 3/11/2025 | 5631.65 | 0 | 0 | 0 | 0 | 0 | 5631.65 |
| Fisherman's Marine Supply Inc | A36962 | V0848940 | | 12/13/2024 | 3/13/2025 | 680.64 | 0 | 0 | 0 | 0 | 0 | 680.64 |
| Fisherman's Marine Supply Inc | A36962 | V0848691 | | 12/16/2024 | 3/16/2025 | 595.08 | 0 | 0 | 0 | 0 | 0 | 595.08 |
| Fisherman's Marine Supply Inc | A36962 | V0848692 | | 12/16/2024 | 3/16/2025 | 1247.66 | 0 | 0 | 0 | 0 | 0 | 1247.66 |
| Fisherman's Marine Supply Inc | A36962 | C2290727 | | 12/17/2024 | 3/17/2025 | 640.77 | 0 | 0 | 0 | 0 | 0 | 640.77 |
| Fisherman's Marine Supply Inc | A36962 | C2290729 | | 12/17/2024 | 3/17/2025 | 167.86 | 0 | 0 | 0 | 0 | 0 | 167.86 |
| Fisherman's Marine Supply Inc | A36962 | C2290735 | | 12/17/2024 | 3/17/2025 | 1002.29 | 0 | 0 | 0 | 0 | 0 | 1002.29 |
| Fisherman's Marine Supply Inc | A36962 | G0475632 | | 12/17/2024 | 3/17/2025 | 4127.45 | 0 | 0 | 0 | 0 | 0 | 4127.45 |
| Fisherman's Marine Supply Inc | A36962 | G0475633 | | 12/17/2024 | 3/17/2025 | 3821.17 | 0 | 0 | 0 | 0 | 0 | 3821.17 |
| Fisherman's Marine Supply Inc | A36962 | G0475634 | | 12/17/2024 | 3/17/2025 | 5781.23 | 0 | 0 | 0 | 0 | 0 | 5781.23 |
| Fisherman's Marine Supply Inc | A36962 | V0852827 | | 12/19/2024 | 3/19/2025 | 1418.64 | 0 | 0 | 0 | 0 | 0 | 1418.64 |
| Fisherman's Marine Supply Inc | A36962 | V0852828 | | 12/19/2024 | 3/19/2025 | 1667.75 | 0 | 0 | 0 | 0 | 0 | 1667.75 |
| Fisherman's Marine Supply Inc | A36962 | V0852829 | | 12/19/2024 | 3/19/2025 | 2290.77 | 0 | 0 | 0 | 0 | 0 | 2290.77 |
| Fisherman's Marine Supply Inc | A36962 | C2291467 | | 12/20/2024 | 3/20/2025 | 680 | 0 | 0 | 0 | 0 | 0 | 680 |
| Fisherman's Marine Supply Inc | A36962 | C2291472 | | 12/20/2024 | 3/20/2025 | 680 | 0 | 0 | 0 | 0 | 0 | 680 |
| Fisherman's Marine Supply Inc | A36962 | G0476994-1 | | 12/23/2024 | 5/10/2025 | 14095.04 | 0 | 0 | 0 | 0 | 0 | 14095.04 |
| Fisherman's Marine Supply Inc | A36962 | G0476994-2 | | 12/23/2024 | 6/10/2025 | 14095.04 | 0 | 0 | 0 | 0 | 0 | 14095.04 |
| Fisherman's Marine Supply Inc | A36962 | G0476994-3 | | 12/23/2024 | 7/10/2025 | 14095.04 | 0 | 0 | 0 | 0 | 0 | 14095.04 |
| Fisherman's Marine Supply Inc | A36962 | C2292022-1 | | 12/26/2024 | 5/10/2025 | 5299.03 | 0 | 0 | 0 | 0 | 0 | 5299.03 |
| Fisherman's Marine Supply Inc | A36962 | C2292022-2 | | 12/26/2024 | 6/10/2025 | 5299.03 | 0 | 0 | 0 | 0 | 0 | 5299.03 |
| Fisherman's Marine Supply Inc | A36962 | C2292022-3 | | 12/26/2024 | 7/10/2025 | 5299.02 | 0 | 0 | 0 | 0 | 0 | 5299.02 |
| Fisherman's Marine Supply Inc | A36962 | C2292214 | | 12/26/2024 | 3/26/2025 | 154.9 | 0 | 0 | 0 | 0 | 0 | 154.9 |
| Fisherman's Marine Supply Inc | A36962 | C2292253 | | 12/26/2024 | 3/26/2025 | 177.69 | 0 | 0 | 0 | 0 | 0 | 177.69 |
| Fisherman's Marine Supply Inc | A36962 | G0477715-1 | | 12/26/2024 | 5/10/2025 | 195.48 | 0 | 0 | 0 | 0 | 0 | 195.48 |
| Fisherman's Marine Supply Inc | A36962 | G0477715-2 | | 12/26/2024 | 6/10/2025 | 195.48 | 0 | 0 | 0 | 0 | 0 | 195.48 |
| Fisherman's Marine Supply Inc | A36962 | G0477715-3 | | 12/26/2024 | 7/10/2025 | 195.47 | 0 | 0 | 0 | 0 | 0 | 195.47 |
| Fisherman's Marine Supply Inc | A36962 | G0477729 | | 12/26/2024 | 3/26/2025 | 3692.56 | 0 | 0 | 0 | 0 | 0 | 3692.56 |
| Fisherman's Marine Supply Inc | A36962 | G0477731 | | 12/26/2024 | 3/26/2025 | 5209.28 | 0 | 0 | 0 | 0 | 0 | 5209.28 |
| Fisherman's Marine Supply Inc | A36962 | V0854086-1 | | 12/26/2024 | 5/10/2025 | 14854.39 | 0 | 0 | 0 | 0 | 0 | 14854.39 |
| Fisherman's Marine Supply Inc | A36962 | V0854086-2 | | 12/26/2024 | 6/10/2025 | 14854.39 | 0 | 0 | 0 | 0 | 0 | 14854.39 |
| Fisherman's Marine Supply Inc | A36962 | V0854086-3 | | 12/26/2024 | 7/10/2025 | 14854.4 | 0 | 0 | 0 | 0 | 0 | 14854.4 |
| Fisherman's Marine Supply Inc | A36962 | V0854577 | | 12/26/2024 | 3/26/2025 | 255.43 | 0 | 0 | 0 | 0 | 0 | 255.43 |
| Fisherman's Marine Supply Inc | A36962 | G0477810 | | 12/27/2024 | 3/27/2025 | 6308.73 | 0 | 0 | 0 | 0 | 0 | 6308.73 |
| Fisherman's Marine Supply Inc | A36962 | G0478395-1 | | 12/30/2024 | 5/10/2025 | 400.29 | 0 | 0 | 0 | 0 | 0 | 400.29 |
| Fisherman's Marine Supply Inc | A36962 | G0478395-2 | | 12/30/2024 | 6/10/2025 | 400.29 | 0 | 0 | 0 | 0 | 0 | 400.29 |
| Fisherman's Marine Supply Inc | A36962 | G0478395-3 | | 12/30/2024 | 7/10/2025 | 400.3 | 0 | 0 | 0 | 0 | 0 | 400.3 |
| Fisherman's Marine Supply Inc | A36962 | C2293287 | | 12/31/2024 | 3/31/2025 | 199.59 | 0 | 0 | 0 | 0 | 0 | 199.59 |
| Fisherman's Marine Supply Inc | A36962 | C2293302 | | 12/31/2024 | 3/31/2025 | 305.67 | 0 | 0 | 0 | 0 | 0 | 305.67 |
| Fisherman's Marine Supply Inc | A36962 | C2293314 | | 12/31/2024 | 3/31/2025 | 263.41 | 0 | 0 | 0 | 0 | 0 | 263.41 |
| Fisherman's Marine Supply Inc | A36962 | G0478964 | | 12/31/2024 | 3/31/2025 | 6623.87 | 0 | 0 | 0 | 0 | 0 | 6623.87 |
| Fisherman's Marine Supply Inc | A36962 | G0478965 | | 12/31/2024 | 3/31/2025 | 7169.66 | 0 | 0 | 0 | 0 | 0 | 7169.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fisherman's Marine Supply Inc | A36962 | G0478966 | 12/31/2024 | 3/31/2025 | 7282.73 | 0 | 0 | 0 | 0 | 7282.73 |
| Fisherman's Marine Supply Inc | A36962 | V0858203 | 1/2/2025 | 4/2/2025 | 698.17 | 0 | 0 | 0 | 0 | 698.17 |
| Fisherman's Marine Supply Inc | A36962 | V0858204 | 1/2/2025 | 4/2/2025 | 139.41 | 0 | 0 | 0 | 0 | 139.41 |
| Fisherman's Marine Supply Inc | A36962 | V0858205 | 1/2/2025 | 4/2/2025 | 351.17 | 0 | 0 | 0 | 0 | 351.17 |
| Fisherman's Marine Supply Inc | A36962 | G0480384-1 | 1/7/2025 | 5/10/2025 | 2925.49 | 0 | 0 | 0 | 0 | 2925.49 |
| Fisherman's Marine Supply Inc | A36962 | G0480384-2 | 1/7/2025 | 6/10/2025 | 2925.49 | 0 | 0 | 0 | 0 | 2925.49 |
| Fisherman's Marine Supply Inc | A36962 | G0480384-3 | 1/7/2025 | 7/10/2025 | 2925.5 | 0 | 0 | 0 | 0 | 2925.5 |
| Fisherman's Marine Supply Inc | A36962 | V0860456-1 | 1/7/2025 | 5/10/2025 | 431.2 | 0 | 0 | 0 | 0 | 431.2 |
| Fisherman's Marine Supply Inc | A36962 | V0860456-2 | 1/7/2025 | 6/10/2025 | 431.2 | 0 | 0 | 0 | 0 | 431.2 |
| Fisherman's Marine Supply Inc | A36962 | V0860456-3 | 1/7/2025 | 7/10/2025 | 431.2 | 0 | 0 | 0 | 0 | 431.2 |
| Fisherman's Marine Supply Inc | A36962 | G0480787-1 | 1/10/2025 | 5/10/2025 | 13365.37 | 0 | 0 | 0 | 0 | 13365.37 |
| Fisherman's Marine Supply Inc | A36962 | G0480787-2 | 1/10/2025 | 6/10/2025 | 13365.37 | 0 | 0 | 0 | 0 | 13365.37 |
| Fisherman's Marine Supply Inc | A36962 | G0480787-3 | 1/10/2025 | 7/10/2025 | 13365.37 | 0 | 0 | 0 | 0 | 13365.37 |
| Fisherman's Marine Supply Inc | A36962 | G0480850-1 | 1/10/2025 | 4/10/2025 | 2925 | 0 | 0 | 0 | 0 | 2925 |
| Fisherman's Marine Supply Inc | A36962 | G0480850-2 | 1/10/2025 | 5/10/2025 | 2925 | 0 | 0 | 0 | 0 | 2925 |
| Fisherman's Marine Supply Inc | A36962 | G0481245-1 | 1/13/2025 | 5/10/2025 | 17709.94 | 0 | 0 | 0 | 0 | 17709.94 |
| Fisherman's Marine Supply Inc | A36962 | G0481245-2 | 1/13/2025 | 6/10/2025 | 17709.94 | 0 | 0 | 0 | 0 | 17709.94 |
| Fisherman's Marine Supply Inc | A36962 | G0481245-3 | 1/13/2025 | 7/10/2025 | 17709.94 | 0 | 0 | 0 | 0 | 17709.94 |
| Fisherman's Marine Supply Inc | A36962 | V0861803-1 | 1/13/2025 | 5/10/2025 | 535.79 | 0 | 0 | 0 | 0 | 535.79 |
| Fisherman's Marine Supply Inc | A36962 | V0861803-2 | 1/13/2025 | 6/10/2025 | 535.79 | 0 | 0 | 0 | 0 | 535.79 |
| Fisherman's Marine Supply Inc | A36962 | V0861803-3 | 1/13/2025 | 7/10/2025 | 535.78 | 0 | 0 | 0 | 0 | 535.78 |
| Fisherman's Marine Supply Inc | A36962 | V0861804-1 | 1/13/2025 | 5/10/2025 | 736.43 | 0 | 0 | 0 | 0 | 736.43 |
| Fisherman's Marine Supply Inc | A36962 | V0861804-2 | 1/13/2025 | 6/10/2025 | 736.43 | 0 | 0 | 0 | 0 | 736.43 |
| Fisherman's Marine Supply Inc | A36962 | V0861804-3 | 1/13/2025 | 7/10/2025 | 736.43 | 0 | 0 | 0 | 0 | 736.43 |
| Fisherman's Marine Supply Inc | A36962 | V0861805-1 | 1/13/2025 | 5/10/2025 | 775.83 | 0 | 0 | 0 | 0 | 775.83 |
| Fisherman's Marine Supply Inc | A36962 | V0861805-2 | 1/13/2025 | 6/10/2025 | 775.83 | 0 | 0 | 0 | 0 | 775.83 |
| Fisherman's Marine Supply Inc | A36962 | V0861805-3 | 1/13/2025 | 7/10/2025 | 775.84 | 0 | 0 | 0 | 0 | 775.84 |
| Fisherman's Marine Supply Inc | A36962 | C2295897-1 | 1/14/2025 | 5/10/2025 | 601.29 | 0 | 0 | 0 | 0 | 601.29 |
| Fisherman's Marine Supply Inc | A36962 | C2295897-2 | 1/14/2025 | 6/10/2025 | 601.29 | 0 | 0 | 0 | 0 | 601.29 |
| Fisherman's Marine Supply Inc | A36962 | C2295897-3 | 1/14/2025 | 7/10/2025 | 601.29 | 0 | 0 | 0 | 0 | 601.29 |
| Fisherman's Marine Supply Inc | A36962 | C2295910 | 1/14/2025 | 4/14/2025 | 12701.45 | 0 | 0 | 0 | 0 | 12701.45 |
| Fisherman's Marine Supply Inc | A36962 | G0481815 | 1/14/2025 | 4/14/2025 | 3068.37 | 0 | 0 | 0 | 0 | 3068.37 |
| Fisherman's Marine Supply Inc | A36962 | G0481817 | 1/14/2025 | 4/14/2025 | 2091.11 | 0 | 0 | 0 | 0 | 2091.11 |
| Fisherman's Marine Supply Inc | A36962 | G0481818 | 1/14/2025 | 4/14/2025 | 5806.4 | 0 | 0 | 0 | 0 | 5806.4 |
| Fisherman's Marine Supply Inc | A36962 | C2296311 | 1/15/2025 | 4/15/2025 | 8092 | 0 | 0 | 0 | 0 | 8092 |
| Fisherman's Marine Supply Inc | A36962 | C2296349-1 | 1/15/2025 | 5/10/2025 | 610.36 | 0 | 0 | 0 | 0 | 610.36 |
| Fisherman's Marine Supply Inc | A36962 | C2296349-2 | 1/15/2025 | 6/10/2025 | 610.36 | 0 | 0 | 0 | 0 | 610.36 |
| Fisherman's Marine Supply Inc | A36962 | C2296349-3 | 1/15/2025 | 7/10/2025 | 610.37 | 0 | 0 | 0 | 0 | 610.37 |
| Fisherman's Marine Supply Inc | A36962 | V0862969 | 1/15/2025 | 4/15/2025 | 144.73 | 0 | 0 | 0 | 0 | 144.73 |
| Fisherman's Marine Supply Inc | A36962 | V0862971 | 1/15/2025 | 4/15/2025 | 198.36 | 0 | 0 | 0 | 0 | 198.36 |
| Fisherman's Marine Supply Inc | A36962 | C2296697 | 1/16/2025 | 4/16/2025 | 2806 | 0 | 0 | 0 | 0 | 2806 |
| Fisherman's Marine Supply Inc | A36962 | G0481241 | 1/16/2025 | 4/16/2025 | 28783.83 | 0 | 0 | 0 | 0 | 28783.83 |
| Fisherman's Marine Supply Inc | A36962 | G0481242-1 | 1/16/2025 | 5/10/2025 | 22550.74 | 0 | 0 | 0 | 0 | 22550.74 |
| Fisherman's Marine Supply Inc | A36962 | G0481242-2 | 1/16/2025 | 6/10/2025 | 22550.74 | 0 | 0 | 0 | 0 | 22550.74 |
| Fisherman's Marine Supply Inc | A36962 | G0481242-3 | 1/16/2025 | 7/10/2025 | 22550.74 | 0 | 0 | 0 | 0 | 22550.74 |
| Fisherman's Marine Supply Inc | A36962 | G0481243-1 | 1/16/2025 | 5/10/2025 | 3089.71 | 0 | 0 | 0 | 0 | 3089.71 |
| Fisherman's Marine Supply Inc | A36962 | G0481243-2 | 1/16/2025 | 6/10/2025 | 3089.71 | 0 | 0 | 0 | 0 | 3089.71 |
| Fisherman's Marine Supply Inc | A36962 | G0481243-3 | 1/16/2025 | 7/10/2025 | 3089.72 | 0 | 0 | 0 | 0 | 3089.72 |
| Fisherman's Marine Supply Inc | A36962 | G0481244-1 | 1/16/2025 | 5/10/2025 | 8531.55 | 0 | 0 | 0 | 0 | 8531.55 |
| Fisherman's Marine Supply Inc | A36962 | G0481244-2 | 1/16/2025 | 6/10/2025 | 8531.55 | 0 | 0 | 0 | 0 | 8531.55 |
| Fisherman's Marine Supply Inc | A36962 | G0481244-3 | 1/16/2025 | 7/10/2025 | 8531.56 | 0 | 0 | 0 | 0 | 8531.56 |
| Fisherman's Marine Supply Inc | A36962 | V0862970 | 1/16/2025 | 4/16/2025 | 347.74 | 0 | 0 | 0 | 0 | 347.74 |
| Fisherman's Marine Supply Inc | A36962 | C2296723-1 | 1/17/2025 | 5/10/2025 | 342.03 | 0 | 0 | 0 | 0 | 342.03 |
| Fisherman's Marine Supply Inc | A36962 | C2296723-2 | 1/17/2025 | 6/10/2025 | 342.03 | 0 | 0 | 0 | 0 | 342.03 |
| Fisherman's Marine Supply Inc | A36962 | C2296723-3 | 1/17/2025 | 7/10/2025 | 342.04 | 0 | 0 | 0 | 0 | 342.04 |
| Fisherman's Marine Supply Inc | A36962 | G0483141 | 1/17/2025 | 4/17/2025 | 324.58 | 0 | 0 | 0 | 0 | 324.58 |
| Fisherman's Marine Supply Inc | A36962 | G0483142-1 | 1/17/2025 | 5/10/2025 | 524.27 | 0 | 0 | 0 | 0 | 524.27 |
| Fisherman's Marine Supply Inc | A36962 | G0483142-2 | 1/17/2025 | 6/10/2025 | 524.27 | 0 | 0 | 0 | 0 | 524.27 |
| Fisherman's Marine Supply Inc | A36962 | G0483142-3 | 1/17/2025 | 7/10/2025 | 524.28 | 0 | 0 | 0 | 0 | 524.28 |
| Fisherman's Marine Supply Inc | A36962 | G0483313-1 | 1/20/2025 | 5/10/2025 | 47.04 | 0 | 0 | 0 | 0 | 47.04 |
| Fisherman's Marine Supply Inc | A36962 | G0483313-2 | 1/20/2025 | 6/10/2025 | 47.04 | 0 | 0 | 0 | 0 | 47.04 |
| Fisherman's Marine Supply Inc | A36962 | G0483313-3 | 1/20/2025 | 7/10/2025 | 47.04 | 0 | 0 | 0 | 0 | 47.04 |
| Fisherman's Marine Supply Inc | A36962 | G0483314-1 | 1/20/2025 | 5/10/2025 | 165.81 | 0 | 0 | 0 | 0 | 165.81 |
| Fisherman's Marine Supply Inc | A36962 | G0483314-2 | 1/20/2025 | 6/10/2025 | 165.81 | 0 | 0 | 0 | 0 | 165.81 |
| Fisherman's Marine Supply Inc | A36962 | G0483314-3 | 1/20/2025 | 7/10/2025 | 165.8 | 0 | 0 | 0 | 0 | 165.8 |
| Fisherman's Marine Supply Inc | A36962 | G0483596 | 1/21/2025 | 4/21/2025 | 32.5 | 0 | 0 | 0 | 0 | 32.5 |
| Fisherman's Marine Supply Inc | A36962 | G0484239-1 | 1/23/2025 | 5/10/2025 | 225.47 | 0 | 0 | 0 | 0 | 225.47 |
| Fisherman's Marine Supply Inc | A36962 | G0484239-2 | 1/23/2025 | 6/10/2025 | 225.47 | 0 | 0 | 0 | 0 | 225.47 |
| Fisherman's Marine Supply Inc | A36962 | G0484239-3 | 1/23/2025 | 7/10/2025 | 225.46 | 0 | 0 | 0 | 0 | 225.46 |
| Fisherman's Marine Supply Inc | A36962 | G0484211 | 1/24/2025 | 4/24/2025 | 1998 | 0 | 0 | 0 | 0 | 1998 |
| Fisherman's Marine Supply Inc | A36962 | C2299613 | 1/30/2025 | 4/30/2025 | 419.36 | 0 | 0 | 0 | 0 | 419.36 |
| Fisherman's Marine Supply Inc | A36962 | G0488661 | 2/11/2025 | 5/12/2025 | 10315.6 | 0 | 0 | 0 | 0 | 10315.6 |
| Fisherman's Marine Supply Inc | A36962 | G0518870 | 6/20/2025 | 6/20/2025 | 0 | 0 | 0 | 0 | 0 | 4452.79 |
| Fisherman's Marine Supply Inc | A36962 | G0528664 | 7/14/2025 | 10/12/2025 | 1729.84 | 0 | 0 | 0 | 1729.84 | 0 |
| Huntington's Sportsman's Store | A40119 | V0403721 | 4/16/2024 | 4/16/2024 | -27.71 | 0 | 0 | 0 | 0 | -27.71 |
| The Gun Room Inc | A42804 | C2038007 | 1/26/2023 | 2/25/2023 | 2592 | 0 | 0 | 0 | 0 | -738.87 |
| The Gun Room Inc | A42804 | N0315122 | 3/7/2023 | 3/7/2023 | -53.9 | 0 | 0 | 0 | 0 | -53.9 |
| The Gun Room Inc | A42804 | N0315755 | 3/10/2023 | 3/10/2023 | -159.32 | 0 | 0 | 0 | 0 | -159.32 |
| The Gun Room Inc | A42804 | C2070275 | 4/5/2023 | 5/5/2023 | 132.81 | 0 | 0 | 0 | 0 | -117.24 |
| The Gun Room Inc | A42804 | N0329269 | 5/22/2023 | 6/21/2023 | 323.85 | 0 | 0 | 0 | 0 | -314.84 |
| The Gun Room Inc | A42804 | N0334196 | 6/22/2023 | 7/22/2023 | 3064 | 0 | 0 | 0 | 0 | -3064 |
| The Gun Room Inc | A42804 | C2109932 | 7/12/2023 | 8/11/2023 | 313.78 | 0 | 0 | 0 | 0 | -304.78 |
| The Gun Room Inc | A42804 | C2115330 | 7/31/2023 | 8/30/2023 | 182.77 | 0 | 0 | 0 | 0 | -170.7 |
| The Gun Room Inc | A42804 | G0308177 | 7/31/2023 | 8/30/2023 | 95.37 | 0 | 0 | 0 | 0 | -47.76 |
| The Gun Room Inc | A42804 | G0332383 | 10/3/2023 | 11/2/2023 | 1608.45 | 0 | 0 | 0 | 0 | -1563.44 |
| The Gun Room Inc | A42804 | C2155907 | 11/10/2023 | 11/10/2023 | -89.99 | 0 | 0 | 0 | 0 | -89.99 |
| The Gun Room Inc | A42804 | C2165949 | 12/7/2023 | 1/6/2024 | 474.27 | 0 | 0 | 0 | 0 | -314.45 |
| The Gun Room Inc | A42804 | G0358953 | 12/7/2023 | 1/6/2024 | 74.23 | 0 | 0 | 0 | 0 | -65.16 |
| The Gun Room Inc | A42804 | G0362494 | 12/19/2023 | 1/18/2024 | 39.3 | 0 | 0 | 0 | 0 | -39.3 |
| The Gun Room Inc | A42804 | C2171569 | 12/21/2023 | 1/20/2024 | 312.71 | 0 | 0 | 0 | 0 | -234.9 |
| The Gun Room Inc | A42804 | C2216015 | 4/22/2024 | 5/22/2024 | 42.59 | 0 | 0 | 0 | 0 | -33.12 |
| J T Brown's Store | A48116 | N0178978 | 12/7/2020 | 12/7/2020 | -49.5 | 0 | 0 | 0 | 0 | -49.5 |
| J T Brown's Store | A48116 | N0306788 | 1/17/2023 | 1/17/2023 | -164.94 | 0 | 0 | 0 | 0 | -164.94 |
| Kent's Market | A50137 | V0792905 | 9/4/2024 | 9/4/2024 | -80.6 | 0 | 0 | 0 | 0 | -161.2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kent's Market | A50137 | G0448169 | 9/18/2024 | 10/18/2024 | 1251.81 | 0 | 0 | 0 | 0 | -307.92 |
| Kent's Market | A50137 | G0466391 | 11/8/2024 | 12/8/2024 | 703.26 | 0 | 0 | 0 | 0 | -77.01 |
| Kent's Market | A50137 | G0472378 | 12/3/2024 | 1/2/2025 | 850.25 | 0 | 0 | 0 | 0 | -1050.58 |
| Kittitas County Trading Co | A50158 | G0506421 | 4/14/2025 | 9/10/2025 | 2538.36 | 0 | 0 | 0 | 0 | 2538.36 |
| Kittitas County Trading Co | A50158 | F2508A50158C | 8/20/2025 | 9/19/2025 | 6.93 | 0 | 0 | 0 | 0 | 6.93 |
| Kittitas County Trading Co | A50158 | F2508A50158G | 8/30/2025 | 9/29/2025 | 54.59 | 0 | 0 | 0 | 0 | 54.59 |
| Kittitas County Trading Co | A50158 | F2508A50158V | 8/30/2025 | 9/29/2025 | 4.03 | 0 | 0 | 0 | 0 | 4.03 |
| Kittitas County Trading Co | A50158 | F2509A50158V | 9/16/2025 | 10/16/2025 | 2.21 | 0 | 0 | 0 | 2.21 | 0 |
| Kittitas County Trading Co | A50158 | F2509A50158G | 9/29/2025 | 10/29/2025 | 66.11 | 0 | 0 | 0 | 66.11 | 0 |
| Kittitas County Trading Co | A50158 | F2510A50158G | 10/30/2025 | 11/29/2025 | 39.37 | 0 | 0 | 39.37 | 0 | 0 |
| Kittitas County Trading Co | A50158 | F2511A50158G | 11/29/2025 | 12/29/2025 | 38.1 | 38.1 | 0 | 0 | 0 | 0 |
| Kittitas County Trading Co | A50158 | F2512A50158G | 12/1/2025 | 12/31/2025 | 2.54 | 2.54 | 0 | 0 | 0 | 0 |
| Kent's Market | A50199 | G0536857 | 8/25/2025 | 8/25/2025 | -5.94 | 0 | 0 | 0 | 0 | -5.94 |
| Little Rays Tackle Box | A50369 | G0534003 | 8/11/2025 | 9/10/2025 | 587.69 | 0 | 0 | 0 | 0 | 587.69 |
| Wild West International, LLC | A50383 | C2303276 | 2/14/2025 | 5/15/2025 | 12928.03 | 0 | 0 | 0 | 0 | 12928.03 |
| Wild West International, LLC | A50383 | C2303279 | 2/14/2025 | 5/15/2025 | 10669.69 | 0 | 0 | 0 | 0 | 10669.69 |
| Wild West International, LLC | A50383 | C2306327 | 2/28/2025 | 5/29/2025 | 12349.07 | 0 | 0 | 0 | 0 | 12349.07 |
| Wild West International, LLC | A50383 | G0496240 | 3/3/2025 | 9/10/2025 | 22980 | 0 | 0 | 0 | 0 | 22980 |
| Wild West International, LLC | A50383 | G0496253 | 3/4/2025 | 6/2/2025 | 1717.8 | 0 | 0 | 0 | 0 | 1717.8 |
| Wild West International, LLC | A50383 | C2310035 | 3/17/2025 | 6/15/2025 | 7145.42 | 0 | 0 | 0 | 0 | 7145.42 |
| Wild West International, LLC | A50383 | C2316070 | 4/11/2025 | 7/10/2025 | 14258.76 | 0 | 0 | 0 | 0 | 14258.76 |
| Wild West International, LLC | A50383 | G0506306 | 4/11/2025 | 7/10/2025 | 1388.15 | 0 | 0 | 0 | 0 | 1388.15 |
| Wild West International, LLC | A50383 | G0506382 | 4/14/2025 | 9/10/2025 | 21980 | 0 | 0 | 0 | 0 | 21980 |
| Wild West International, LLC | A50383 | C2321431 | 5/6/2025 | 8/4/2025 | 11197.25 | 0 | 0 | 0 | 0 | 11197.25 |
| Wild West International, LLC | A50383 | G0512173 | 5/6/2025 | 8/4/2025 | 1324.62 | 0 | 0 | 0 | 0 | 1324.62 |
| Wild West International, LLC | A50383 | F2505A50383G | 5/21/2025 | 6/20/2025 | 1.33 | 0 | 0 | 0 | 0 | 1.33 |
| Wild West International, LLC | A50383 | F2505A50383C | 5/30/2025 | 6/29/2025 | 715.18 | 0 | 0 | 0 | 0 | 715.18 |
| Wild West International, LLC | A50383 | F2506A50383C | 6/29/2025 | 7/29/2025 | 1167.27 | 0 | 0 | 0 | 0 | 1167.27 |
| Wild West International, LLC | A50383 | F2506A50383G | 6/29/2025 | 7/29/2025 | 32.74 | 0 | 0 | 0 | 0 | 32.74 |
| Wild West International, LLC | A50383 | F2507A50383C | 7/29/2025 | 8/28/2025 | 1235.48 | 0 | 0 | 0 | 0 | 1235.48 |
| Wild West International, LLC | A50383 | F2507A50383G | 7/29/2025 | 8/28/2025 | 48.7 | 0 | 0 | 0 | 0 | 48.7 |
| McKenzie Feed And Tackle | A50453 | G0422602 | 6/19/2024 | 6/19/2024 | -93.72 | 0 | 0 | 0 | 0 | -22.92 |
| New RHLLC | A60017 | N0318684 | 3/27/2023 | 4/26/2023 | 959.46 | 0 | 0 | 0 | 0 | -526.19 |
| New RHLLC | A60017 | R2554714-3 | 4/4/2023 | 7/10/2025 | 1372.76 | 0 | 0 | 0 | 0 | -147.88 |
| New RHLLC | A60017 | N0320647 | 4/5/2023 | 4/5/2023 | -20 | 0 | 0 | 0 | 0 | -20 |
| New RHLLC | A60017 | N0332327 | 6/8/2023 | 6/8/2023 | -21.07 | 0 | 0 | 0 | 0 | -21.07 |
| New RHLLC | A60017 | R2739255 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| New RHLLC | A60017 | V0869479-3 | 1/30/2024 | 7/10/2025 | 161.97 | 0 | 0 | 0 | 0 | -322.71 |
| New RHLLC | A60017 | V0904684-3 | 3/24/2025 | 7/10/2025 | 400.91 | 0 | 0 | 0 | 0 | -275.28 |
| New RHLLC | A60017 | V0961443 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Nilsen Feed & Grain Company | A60180 | V0997338 | 8/5/2025 | 9/10/2025 | 774.53 | 0 | 0 | 0 | 0 | 774.53 |
| Lone Eagle Resorts | A60266 | V0961444 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Pardners Mini Market | A60379 | G0276337 | 4/19/2023 | 5/10/2023 | 93.73 | 0 | 0 | 0 | 0 | -84.66 |
| Pardners Mini Market | A60379 | N0323125 | 4/20/2023 | 5/10/2023 | 1429.6 | 0 | 0 | 0 | 0 | -1356.08 |
| JY Holdings, LLC | A60393 | G0515962 | 5/27/2025 | 5/27/2025 | -82.8 | 0 | 0 | 0 | 0 | -82.8 |
| Metacommerce Inc | A60410 | G0507938 | 11/20/2025 | 2/18/2026 | 3055.45 | 3055.45 | 0 | 0 | 0 | 0 |
| Olde West Gun & Loan Inc II | A67009 | G0535835 | 8/28/2025 | 9/27/2025 | 411.19 | 0 | 0 | 0 | 0 | 411.19 |
| Olde West Gun & Loan Inc II | A67009 | C2342272 | 9/3/2025 | 10/3/2025 | 152.37 | 0 | 0 | 0 | 0 | 25 |
| Olde West Gun & Loan Inc II | A67009 | G0536741 | 9/4/2025 | 10/4/2025 | 87.17 | 0 | 0 | 0 | 0 | 25 |
| Olde West Gun & Loan Inc II | A67009 | G0540694 | 9/19/2025 | 10/19/2025 | 76.22 | 0 | 0 | 0 | 25 | 0 |
| Olde West Gun & Loan Inc II | A67009 | F2510A67009G | 10/30/2025 | 11/29/2025 | 7.17 | 0 | 0 | 7.17 | 0 | 0 |
| Olde West Gun & Loan Inc II | A67009 | F2511A67009G | 11/29/2025 | 12/29/2025 | 7.05 | 7.05 | 0 | 0 | 0 | 0 |
| Olde West Gun & Loan Inc II | A67009 | F2512A67009G | 11/30/2025 | 12/30/2025 | 0.23 | 0.23 | 0 | 0 | 0 | 0 |
| The Range LLC | A70210 | C2310176 | 3/18/2025 | 9/10/2025 | 12090.87 | 0 | 0 | 0 | 0 | 12090.87 |
| Beaver Valley Property Mgmt Inc | A74120 | G0416023 | 6/4/2024 | 7/4/2024 | 290.52 | 0 | 0 | 0 | 0 | -214.77 |
| Purdy Cost Less Pharmacy | A75127 | G0447527 | 9/13/2024 | 10/13/2024 | 428.39 | 0 | 0 | 0 | 0 | -418.9 |
| Rogue Outdoor Store | A78725 | V1030041 | 11/11/2025 | 11/11/2025 | -76.56 | 0 | 0 | -76.56 | 0 | 0 |
| Sportsman's Bait & Tackle | A80011 | G0486606-1 | 2/4/2025 | 5/10/2025 | 1694.58 | 0 | 0 | 0 | 0 | 1694.58 |
| Sportsman's Bait & Tackle | A80011 | G0486606-2 | 2/4/2025 | 6/10/2025 | 1694.58 | 0 | 0 | 0 | 0 | 1694.58 |
| Sportsman's Bait & Tackle | A80011 | G0486606-3 | 2/4/2025 | 7/10/2025 | 1694.58 | 0 | 0 | 0 | 0 | 1694.58 |
| Sportsman's Bait & Tackle | A80011 | G0502850-1 | 3/27/2025 | 5/10/2025 | 188.02 | 0 | 0 | 0 | 0 | 188.02 |
| Sportsman's Bait & Tackle | A80011 | G0502850-2 | 3/27/2025 | 6/10/2025 | 188.02 | 0 | 0 | 0 | 0 | 188.02 |
| Sportsman's Bait & Tackle | A80011 | G0502850-3 | 3/27/2025 | 7/10/2025 | 188.01 | 0 | 0 | 0 | 0 | 188.01 |
| Sportsman's Bait & Tackle | A80011 | G0530023 | 7/21/2025 | 9/19/2025 | 334.32 | 0 | 0 | 0 | 0 | 334.32 |
| Thinker Toys | A80050 | G0499177 | 3/11/2025 | 4/10/2025 | 684.1 | 0 | 0 | 0 | 0 | -639.11 |
| Silver Creek Convenience Store | A80139 | N0202706 | 4/13/2021 | 4/13/2021 | -90 | 0 | 0 | 0 | 0 | -90 |
| Silver Creek Convenience Store | A80139 | N0234307 | 10/13/2021 | 11/12/2021 | 253.67 | 0 | 0 | 0 | 0 | -42.03 |
| Silver Creek Convenience Store | A80139 | N0249834 | 1/18/2022 | 1/18/2022 | -38.76 | 0 | 0 | 0 | 0 | -38.76 |
| Silver Creek Convenience Store | A80139 | N0251513 | 1/28/2022 | 1/28/2022 | -115.07 | 0 | 0 | 0 | 0 | -115.07 |
| R & B Outdoors Inc | A80213 | G0539879 | 9/17/2025 | 10/10/2025 | 696.18 | 0 | 0 | 0 | 696.18 | 0 |
| R & B Outdoors Inc | A80213 | V1027352 | 10/14/2025 | 11/10/2025 | 408.73 | 0 | 0 | 408.73 | 0 | 0 |
| R & B Outdoors Inc | A80213 | G0543659 | 10/16/2025 | 11/10/2025 | 2136.29 | 0 | 0 | 2136.29 | 0 | 0 |
| Seattle Marine & Fishing Supply Co | A80242 | G0424128 | 6/24/2024 | 6/24/2024 | -66.69 | 0 | 0 | 0 | 0 | -42.71 |
| Sharp Shooting Indoor Range/Gun Shop | A80334 | C2256889 | 8/15/2024 | 8/15/2024 | -205 | 0 | 0 | 0 | 0 | -205 |
| Sportsworld LLC | A80367 | G0462269 | 10/24/2024 | 11/10/2024 | 284.74 | 0 | 0 | 0 | 0 | -275.26 |
| Emerald International Trade LTD | A80406 | C2273671 | 10/10/2024 | 2/7/2025 | 3126.91 | 0 | 0 | 0 | 0 | 101.69 |
| Emerald International Trade LTD | A80406 | G0454744 | 10/10/2024 | 2/7/2025 | 7589.23 | 0 | 0 | 0 | 0 | 431.37 |
| Emerald International Trade LTD | A80406 | C2281959 | 11/11/2024 | 3/11/2025 | 1960.51 | 0 | 0 | 0 | 0 | 236.91 |
| Emerald International Trade LTD | A80406 | G0466838 | 11/12/2024 | 3/12/2025 | 6332.41 | 0 | 0 | 0 | 0 | 452.81 |
| Emerald International Trade LTD | A80406 | C2285755 | 11/26/2024 | 3/26/2025 | 3912.72 | 0 | 0 | 0 | 0 | 494.75 |
| Emerald International Trade LTD | A80406 | C2286333 | 12/2/2024 | 4/1/2025 | 6452.07 | 0 | 0 | 0 | 0 | 562.61 |
| Emerald International Trade LTD | A80406 | G0471067 | 12/2/2024 | 4/1/2025 | 276.88 | 0 | 0 | 0 | 0 | 30.92 |
| Emerald International Trade LTD | A80406 | C2288248 | 12/6/2024 | 1/10/2025 | 2660.9 | 0 | 0 | 0 | 0 | 95.25 |
| Emerald International Trade LTD | A80406 | G0473183 | 12/6/2024 | 1/10/2025 | 1089.56 | 0 | 0 | 0 | 0 | 51.53 |
| Emerald International Trade LTD | A80406 | G0477224 | 12/26/2024 | 2/10/2025 | 1811 | 0 | 0 | 0 | 0 | 69.65 |
| Emerald International Trade LTD | A80406 | G0480855-1 | 1/10/2025 | 5/10/2025 | 583.77 | 0 | 0 | 0 | 0 | 77.39 |
| Emerald International Trade LTD | A80406 | G0481320 | 1/13/2025 | 2/12/2025 | 2938.78 | 0 | 0 | 0 | 0 | 339.17 |
| Emerald International Trade LTD | A80406 | G0498135-3 | 3/7/2025 | 7/10/2025 | 6670.23 | 0 | 0 | 0 | 0 | 6670.23 |
| Talos Tactical, LLC | A80550 | C2277435 | 10/24/2024 | 2/21/2025 | 5680.96 | 0 | 0 | 0 | 0 | 5680.96 |
| Talos Tactical, LLC | A80550 | G0462241 | 10/24/2024 | 2/21/2025 | 12496.16 | 0 | 0 | 0 | 0 | 12496.16 |
| Talos Tactical, LLC | A80550 | C2279398 | 10/31/2024 | 2/28/2025 | 3253.95 | 0 | 0 | 0 | 0 | 3253.95 |
| Talos Tactical, LLC | A80550 | G0464169 | 11/1/2024 | 3/1/2025 | 7335.54 | 0 | 0 | 0 | 0 | 7335.54 |
| Talos Tactical, LLC | A80550 | C2282406 | 11/12/2024 | 2/10/2025 | 7415.12 | 0 | 0 | 0 | 0 | 4306.71 |
| Talos Tactical, LLC | A80550 | G0484176 | 1/22/2025 | 2/10/2025 | 4804.9 | 0 | 0 | 0 | 0 | 4804.9 |

| Talos Tactical, LLC | A80550 | G0485335 | 1/27/2025 | 3/28/2025 | 1323.53 | 0 | 0 | 0 | 0 | 1323.53 |
|---|---|---|---|---|---|---|---|---|---|---|
| Talos Tactical, LLC | A80550 | C2304675 | 2/21/2025 | 4/22/2025 | 1007 | 0 | 0 | 0 | 0 | 1007 |
| Sentry Hardware | A81919 | V0961566 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| The Sports Corral Inc | A85407 | G0542509 | 10/6/2025 | 1/4/2026 | 396.48 | 396.48 | 0 | 0 | 0 | 0 |
| The Sports Corral Inc | A85407 | G0542992 | 10/9/2025 | 1/7/2026 | 1247.83 | 1247.83 | 0 | 0 | 0 | 0 |
| The Sports Corral Inc | A85407 | V1026379 | 10/9/2025 | 1/7/2026 | 900.74 | 900.74 | 0 | 0 | 0 | 0 |
| The Sports Corral Inc | A85407 | V1028794 | 10/21/2025 | 1/19/2026 | 948.18 | 948.18 | 0 | 0 | 0 | 0 |
| The Sportsman | A85522 | C2342877 | 9/9/2025 | 10/10/2025 | 203.47 | 0 | 0 | 0 | 203.47 | 0 |
| The Sportsman | A85522 | C2343257 | 9/10/2025 | 10/10/2025 | 21.41 | 0 | 0 | 0 | 21.41 | 0 |
| The Sportsman | A85522 | V1018365 | 9/12/2025 | 10/10/2025 | 192.86 | 0 | 0 | 0 | 192.86 | 0 |
| The Sportsman | A85522 | V1018366 | 9/12/2025 | 10/10/2025 | 515.69 | 0 | 0 | 0 | 515.69 | 0 |
| The Sportsman | A85522 | G0539659 | 9/15/2025 | 10/10/2025 | 723.82 | 0 | 0 | 0 | 723.82 | 0 |
| The Sportsman | A85522 | V1018068 | 9/16/2025 | 10/10/2025 | 183.4 | 0 | 0 | 0 | 183.4 | 0 |
| The Sportsman | A85522 | G0539881 | 9/17/2025 | 10/10/2025 | 1340.3 | 0 | 0 | 0 | 1340.3 | 0 |
| The Sportsman | A85522 | G0539882 | 9/17/2025 | 10/10/2025 | 503.95 | 0 | 0 | 0 | 503.95 | 0 |
| The Sportsman | A85522 | G0540886 | 9/22/2025 | 10/10/2025 | 253.64 | 0 | 0 | 0 | 253.64 | 0 |
| The Sportsman | A85522 | G0542017 | 9/30/2025 | 11/10/2025 | 1671.85 | 0 | 0 | 1671.85 | 0 | 0 |
| The Sportsman | A85522 | C2344580 | 10/1/2025 | 11/10/2025 | 44.48 | 0 | 0 | 44.48 | 0 | 0 |
| The Sportsman | A85522 | V1024899 | 10/1/2025 | 11/10/2025 | 1249.75 | 0 | 0 | 1249.75 | 0 | 0 |
| The Sportsman | A85522 | G0544797 | 11/5/2025 | 12/10/2025 | 1355.44 | 0 | 1355.44 | 0 | 0 | 0 |
| The Sportsman | A85522 | V1029779 | 11/5/2025 | 12/10/2025 | 18.95 | 0 | 18.95 | 0 | 0 | 0 |
| Saint Joe Sport Stop Inc | A85969 | R2739267 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -1.97 |
| Saint Joe Sport Stop Inc | A85969 | V0961568 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -76.07 |
| Wildwood Saw Inc | A90158 | G0482852 | 1/16/2025 | 1/16/2025 | -16.48 | 0 | 0 | 0 | 0 | -16.48 |
| Wildwood Saw Inc | A90158 | G0482853 | 1/16/2025 | 1/16/2025 | -16.58 | 0 | 0 | 0 | 0 | -16.58 |
| Collective Thinking Inc | A92924 | C2315410 | 4/9/2025 | 9/10/2025 | 55.34 | 0 | 0 | 0 | 0 | 55.34 |
| Collective Thinking Inc | A92924 | G0505729 | 4/9/2025 | 9/10/2025 | 1724.58 | 0 | 0 | 0 | 0 | 1724.58 |
| Collective Thinking Inc | A92924 | C2338360 | 7/29/2025 | 8/28/2025 | 147.42 | 0 | 0 | 0 | 0 | 147.42 |
| Collective Thinking Inc | A92924 | G0531631 | 7/29/2025 | 8/28/2025 | 1920.16 | 0 | 0 | 0 | 0 | 1920.16 |
| Collective Thinking Inc | A92924 | V0993583 | 7/29/2025 | 8/28/2025 | 289.71 | 0 | 0 | 0 | 0 | 289.71 |
| Wheeler Marina | A95000 | G0483517-3 | 1/21/2025 | 7/10/2025 | 2082.79 | 0 | 0 | 0 | 0 | 2082.79 |
| Wheeler Marina | A95000 | G0493223-3 | 2/14/2025 | 7/10/2025 | 338.95 | 0 | 0 | 0 | 0 | 338.95 |
| Wheeler Marina | A95000 | G0512352-3 | 5/7/2025 | 7/10/2025 | 289 | 0 | 0 | 0 | 0 | 289 |
| Wheeler Marina | A95000 | G0518762 | 6/6/2025 | 7/6/2025 | 2033.35 | 0 | 0 | 0 | 0 | 2033.35 |
| Wheeler Marina | A95000 | F2507A95000G | 7/30/2025 | 8/29/2025 | 51.51 | 0 | 0 | 0 | 0 | 51.51 |
| Wheeler Marina | A95000 | F2508A95000G | 8/30/2025 | 9/29/2025 | 73.47 | 0 | 0 | 0 | 0 | 73.47 |
| Wheeler Marina | A95000 | F2509A95000G | 9/29/2025 | 10/29/2025 | 71.1 | 0 | 0 | 0 | 71.1 | 0 |
| Wheeler Marina | A95000 | F2510A95000G | 10/30/2025 | 11/29/2025 | 73.47 | 0 | 0 | 73.47 | 0 | 0 |
| Wheeler Marina | A95000 | F2511A95000G | 11/23/2025 | 12/23/2025 | 56.88 | 56.88 | 0 | 0 | 0 | 0 |
| Willows Hardware Inc | A95687 | G0499942 | 3/17/2025 | 4/16/2025 | 666.33 | 0 | 0 | 0 | 0 | -616.4 |
| Yakutat Hardware | A96388 | G0536860 | 8/25/2025 | 8/25/2025 | -999.63 | 0 | 0 | 0 | 0 | -999.63 |
| Yakutat Hardware | A96388 | G0536861 | 8/25/2025 | 8/25/2025 | -1879.29 | 0 | 0 | 0 | 0 | -1879.29 |
| Academy Sports And Outdoors | ACADEMY | V1029889 | 11/7/2025 | 1/6/2026 | 119.82 | 119.82 | 0 | 0 | 0 | 0 |
| Academy Sports And Outdoors | ACADEMY | V1029945 | 11/11/2025 | 1/10/2026 | 32.88 | 32.88 | 0 | 0 | 0 | 0 |
| Academy Sports And Outdoors | ACADEMY | V1030016 | 11/12/2025 | 1/11/2026 | 172.2 | 172.2 | 0 | 0 | 0 | 0 |
| Academy Sports And Outdoors | ACADEMY | V1030137 | 11/13/2025 | 1/12/2026 | 176.22 | 176.22 | 0 | 0 | 0 | 0 |
| Academy Sports And Outdoors | ACADEMY | V1030150 | 11/14/2025 | 1/13/2026 | 53.4 | 53.4 | 0 | 0 | 0 | 0 |
| Academy Credit Account | ACADEMY/CT | DMQV0123440 | 5/19/2022 | 5/19/2022 | 0 | 0 | 0 | 0 | 0 | -158.09 |
| Academy Credit Account | ACADEMY/CT | C1841496 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -28.44 |
| Academy Credit Account | ACADEMY/CT | DMQV0354131 | 6/27/2023 | 6/27/2023 | 0 | 0 | 0 | 0 | 0 | -113.28 |
| Academy Credit Account | ACADEMY/CT | DMQV0672098 | 12/19/2024 | 12/19/2024 | 0 | 0 | 0 | 0 | 0 | -1350.48 |
| Academy Credit Account | ACADEMY/CT | DMQV0764416 | 12/19/2024 | 12/19/2024 | 0 | 0 | 0 | 0 | 0 | -109.89 |
| Academy Credit Account | ACADEMY/CT | DMQV0774921 | 12/19/2024 | 12/19/2024 | 0 | 0 | 0 | 0 | 0 | -240.72 |
| Academy Credit Account | ACADEMY/CT | C1944513 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -99.95 |
| Academy Credit Account | ACADEMY/CT | C1984529 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -243.9 |
| Academy Credit Account | ACADEMY/CT | C2070191 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -246.9 |
| Academy Credit Account | ACADEMY/CT | C2079466 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -1846.09 |
| Academy Credit Account | ACADEMY/CT | C2112315 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -454.87 |
| Academy Credit Account | ACADEMY/CT | C2173863 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -1888.05 |
| Academy Credit Account | ACADEMY/CT | R2417908 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -47.11 |
| Academy Credit Account | ACADEMY/CT | R2431538 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -1346.88 |
| Academy Credit Account | ACADEMY/CT | R2519172 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -96.63 |
| Academy Credit Account | ACADEMY/CT | R2545650 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -967.07 |
| Academy Credit Account | ACADEMY/CT | R2566977 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -846.19 |
| Academy Credit Account | ACADEMY/CT | R2608341 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -122.16 |
| Academy Credit Account | ACADEMY/CT | V0974642 | 9/11/2025 | 9/11/2025 | 0 | 0 | 0 | 0 | 0 | -131.04 |
| Academy Credit Account | ACADEMY/CT | C2201589 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | -974.56 | 0 |
| Academy Credit Account | ACADEMY/CT | C2217567 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | -22.9 | 0 |
| Academy Credit Account | ACADEMY/CT | C2270483 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | -370.28 | 0 |
| Academy Credit Account | ACADEMY/CT | R2737008 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | -265.2 | 0 |
| Ace Hardware Corporation | ACE | G0485870 | 1/28/2025 | 1/28/2025 | -13.33 | 0 | 0 | 0 | 0 | -13.33 |
| Ace Hardware Corporation | ACE | V0876106 | 2/7/2025 | 2/7/2025 | -15.6 | 0 | 0 | 0 | 0 | -15.6 |
| Ace Hardware Corporation | ACE | C2321949 | 5/8/2025 | 11/10/2025 | 5569.64 | 0 | 0 | 5569.64 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2322072 | 5/8/2025 | 11/10/2025 | 5174.87 | 0 | 0 | 5174.87 | 0 | 0 |
| Ace Hardware Corporation | ACE | V0961418 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Ace Hardware Corporation | ACE | V0961420 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Ace Hardware Corporation | ACE | V0961440 | 6/5/2025 | 6/5/2025 | -500 | 0 | 0 | 0 | 0 | -500 |
| Ace Hardware Corporation | ACE | V0961463 | 6/5/2025 | 6/5/2025 | -325 | 0 | 0 | 0 | 0 | -325 |
| Ace Hardware Corporation | ACE | V0961464 | 6/5/2025 | 6/5/2025 | -75 | 0 | 0 | 0 | 0 | -75 |
| Ace Hardware Corporation | ACE | V0961499 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Ace Hardware Corporation | ACE | V0961508 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Ace Hardware Corporation | ACE | V0961524 | 6/5/2025 | 6/5/2025 | -450 | 0 | 0 | 0 | 0 | -450 |
| Ace Hardware Corporation | ACE | V0961558 | 6/5/2025 | 6/5/2025 | -75 | 0 | 0 | 0 | 0 | -75 |
| Ace Hardware Corporation | ACE | V0961561 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Ace Hardware Corporation | ACE | V0961569 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Ace Hardware Corporation | ACE | V0961579 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Ace Hardware Corporation | ACE | V0961585 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Ace Hardware Corporation | ACE | V0961586 | 6/5/2025 | 6/5/2025 | -750 | 0 | 0 | 0 | 0 | -750 |
| Ace Hardware Corporation | ACE | V0961611 | 6/5/2025 | 6/5/2025 | -500 | 0 | 0 | 0 | 0 | -500 |
| Ace Hardware Corporation | ACE | C2329336 | 6/12/2025 | 11/10/2025 | 1484.77 | 0 | 0 | 1484.77 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2330853 | 6/18/2025 | 11/10/2025 | 250.64 | 0 | 0 | 250.64 | 0 | 0 |
| Ace Hardware Corporation | ACE | V0968281 | 6/18/2025 | 11/10/2025 | 6631.34 | 0 | 0 | 6631.34 | 0 | 0 |
| Ace Hardware Corporation | ACE | V0969940 | 6/18/2025 | 11/10/2025 | 1262.68 | 0 | 0 | 1262.68 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2331451 | 6/20/2025 | 11/10/2025 | 7161.47 | 0 | 0 | 7161.47 | 0 | 0 |

| Ace Hardware Corporation | ACE | C2331576 | 6/20/2025 | 11/10/2025 | 1252.19 | 0 | 0 | 1252.19 | 0 | 0 |
| Ace Hardware Corporation | ACE | V0971841 | 6/20/2025 | 11/10/2025 | 215.16 | 0 | 0 | 215.16 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2331738 | 6/23/2025 | 11/10/2025 | 656.78 | 0 | 0 | 656.78 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2332416 | 6/25/2025 | 11/10/2025 | 1168.95 | 0 | 0 | 1168.95 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2333081 | 6/26/2025 | 11/10/2025 | 298.5 | 0 | 0 | 298.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0524724 | 6/27/2025 | 11/10/2025 | 484.96 | 0 | 0 | 484.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2335698 | 7/9/2025 | 11/10/2025 | 1524.84 | 0 | 0 | 1524.84 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2336046 | 7/11/2025 | 11/10/2025 | 868.62 | 0 | 0 | 868.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2338435 | 7/29/2025 | 11/10/2025 | 370.98 | 0 | 0 | 370.98 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2338470 | 7/29/2025 | 11/10/2025 | 498 | 0 | 0 | 498 | 0 | 0 |
| Ace Hardware Corporation | ACE | V0995575 | 7/31/2025 | 11/10/2025 | 60.38 | 0 | 0 | 60.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | V0996537 | 8/1/2025 | 11/10/2025 | 218.22 | 0 | 0 | 218.22 | 0 | 0 |
| Ace Hardware Corporation | ACE | V0996751 | 8/4/2025 | 11/10/2025 | 142.8 | 0 | 0 | 142.8 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2340126 | 8/12/2025 | 11/10/2025 | 38.75 | 0 | 0 | 38.75 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1003673 | 8/12/2025 | 11/10/2025 | 121.8 | 0 | 0 | 121.8 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2342609 | 9/8/2025 | 11/7/2025 | 206.82 | 0 | 0 | 0 | 206.82 | 0 |
| Ace Hardware Corporation | ACE | C2342624 | 9/8/2025 | 11/7/2025 | 61.24 | 0 | 0 | 0 | 61.24 | 0 |
| Ace Hardware Corporation | ACE | C2342636 | 9/8/2025 | 11/7/2025 | 65.62 | 0 | 0 | 0 | 65.62 | 0 |
| Ace Hardware Corporation | ACE | C2342637 | 9/8/2025 | 11/7/2025 | 168.61 | 0 | 0 | 0 | 168.61 | 0 |
| Ace Hardware Corporation | ACE | C2342656 | 9/8/2025 | 11/7/2025 | 60.57 | 0 | 0 | 0 | 60.57 | 0 |
| Ace Hardware Corporation | ACE | C2342670 | 9/8/2025 | 11/7/2025 | 298.38 | 0 | 0 | 0 | 298.38 | 0 |
| Ace Hardware Corporation | ACE | C2342671 | 9/8/2025 | 11/7/2025 | 83.67 | 0 | 0 | 0 | 83.67 | 0 |
| Ace Hardware Corporation | ACE | C2342679 | 9/8/2025 | 11/7/2025 | 46.45 | 0 | 0 | 0 | 46.45 | 0 |
| Ace Hardware Corporation | ACE | C2342693 | 9/8/2025 | 11/7/2025 | 150.06 | 0 | 0 | 0 | 150.06 | 0 |
| Ace Hardware Corporation | ACE | C2342695 | 9/8/2025 | 11/7/2025 | 73.08 | 0 | 0 | 0 | 73.08 | 0 |
| Ace Hardware Corporation | ACE | C2342709 | 9/8/2025 | 11/7/2025 | 210.9 | 0 | 0 | 0 | 210.9 | 0 |
| Ace Hardware Corporation | ACE | G0537602 | 9/8/2025 | 11/7/2025 | 142.87 | 0 | 0 | 0 | 142.87 | 0 |
| Ace Hardware Corporation | ACE | G0537656 | 9/8/2025 | 11/7/2025 | 2559.29 | 0 | 0 | 0 | 2559.29 | 0 |
| Ace Hardware Corporation | ACE | V1011827 | 9/8/2025 | 11/7/2025 | 924.97 | 0 | 0 | 0 | 924.97 | 0 |
| Ace Hardware Corporation | ACE | V1011833 | 9/8/2025 | 11/7/2025 | 675.5 | 0 | 0 | 0 | 675.5 | 0 |
| Ace Hardware Corporation | ACE | V1011885 | 9/8/2025 | 11/7/2025 | 345.95 | 0 | 0 | 0 | 345.95 | 0 |
| Ace Hardware Corporation | ACE | V1011886 | 9/8/2025 | 11/7/2025 | 153.51 | 0 | 0 | 0 | 153.51 | 0 |
| Ace Hardware Corporation | ACE | V1011907 | 9/8/2025 | 11/7/2025 | 425.62 | 0 | 0 | 0 | 425.62 | 0 |
| Ace Hardware Corporation | ACE | V1011908 | 9/8/2025 | 11/7/2025 | 96.6 | 0 | 0 | 0 | 96.6 | 0 |
| Ace Hardware Corporation | ACE | V1011945 | 9/8/2025 | 11/7/2025 | 419.44 | 0 | 0 | 0 | 419.44 | 0 |
| Ace Hardware Corporation | ACE | V1013378 | 9/8/2025 | 11/7/2025 | 757.9 | 0 | 0 | 0 | 757.9 | 0 |
| Ace Hardware Corporation | ACE | V1013379 | 9/8/2025 | 11/7/2025 | 738.67 | 0 | 0 | 0 | 738.67 | 0 |
| Ace Hardware Corporation | ACE | V1013395 | 9/8/2025 | 11/7/2025 | 110.42 | 0 | 0 | 0 | 110.42 | 0 |
| Ace Hardware Corporation | ACE | V1013427 | 9/8/2025 | 11/7/2025 | 456.04 | 0 | 0 | 0 | 456.04 | 0 |
| Ace Hardware Corporation | ACE | V1013428 | 9/8/2025 | 11/7/2025 | 188.24 | 0 | 0 | 0 | 188.24 | 0 |
| Ace Hardware Corporation | ACE | V1013432 | 9/8/2025 | 11/7/2025 | 436.24 | 0 | 0 | 0 | 436.24 | 0 |
| Ace Hardware Corporation | ACE | V1013455 | 9/8/2025 | 11/7/2025 | 882.48 | 0 | 0 | 0 | 882.48 | 0 |
| Ace Hardware Corporation | ACE | V1013492 | 9/8/2025 | 11/7/2025 | 88.1 | 0 | 0 | 0 | 88.1 | 0 |
| Ace Hardware Corporation | ACE | V1013493 | 9/8/2025 | 11/7/2025 | 191.27 | 0 | 0 | 0 | 191.27 | 0 |
| Ace Hardware Corporation | ACE | V1013494 | 9/8/2025 | 11/7/2025 | 321.01 | 0 | 0 | 0 | 321.01 | 0 |
| Ace Hardware Corporation | ACE | V1013495 | 9/8/2025 | 11/7/2025 | 607.36 | 0 | 0 | 0 | 607.36 | 0 |
| Ace Hardware Corporation | ACE | V1016824 | 9/8/2025 | 11/7/2025 | 3.18 | 0 | 0 | 0 | 3.18 | 0 |
| Ace Hardware Corporation | ACE | C2342881 | 9/9/2025 | 11/8/2025 | 287.39 | 0 | 0 | 287.39 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2342898 | 9/9/2025 | 11/8/2025 | 126.9 | 0 | 0 | 126.9 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2342916 | 9/9/2025 | 11/8/2025 | 203.62 | 0 | 0 | 203.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2342925 | 9/9/2025 | 11/8/2025 | 86.2 | 0 | 0 | 86.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2342937 | 9/9/2025 | 11/8/2025 | 1426.24 | 0 | 0 | 1426.24 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2342946 | 9/9/2025 | 11/8/2025 | 83.72 | 0 | 0 | 83.72 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2342948 | 9/9/2025 | 11/8/2025 | 482.87 | 0 | 0 | 482.87 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2342962 | 9/9/2025 | 11/8/2025 | 3021.76 | 0 | 0 | 3021.76 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2342965 | 9/9/2025 | 11/8/2025 | 245.52 | 0 | 0 | 245.52 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343006 | 9/9/2025 | 11/8/2025 | 147.24 | 0 | 0 | 147.24 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343012 | 9/9/2025 | 11/8/2025 | 213.04 | 0 | 0 | 213.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343028 | 9/9/2025 | 11/8/2025 | 155.24 | 0 | 0 | 155.24 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343043 | 9/9/2025 | 11/8/2025 | 431.2 | 0 | 0 | 431.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0537569 | 9/9/2025 | 11/8/2025 | 263.48 | 0 | 0 | 263.48 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0537571 | 9/9/2025 | 11/8/2025 | 3923.84 | 0 | 0 | 3923.84 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0537601 | 9/9/2025 | 11/8/2025 | 64.82 | 0 | 0 | 64.82 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0537603 | 9/9/2025 | 11/8/2025 | 984.33 | 0 | 0 | 984.33 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0537632 | 9/9/2025 | 11/8/2025 | 229.7 | 0 | 0 | 229.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0537649 | 9/9/2025 | 11/8/2025 | 1206.43 | 0 | 0 | 1206.43 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0537650 | 9/9/2025 | 11/8/2025 | 346.16 | 0 | 0 | 346.16 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0537655 | 9/9/2025 | 11/8/2025 | 259.72 | 0 | 0 | 259.72 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0537695 | 9/9/2025 | 11/8/2025 | 1516.32 | 0 | 0 | 1516.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538672 | 9/9/2025 | 11/8/2025 | 668.6 | 0 | 0 | 668.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538694 | 9/9/2025 | 11/8/2025 | 769.82 | 0 | 0 | 769.82 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538729 | 9/9/2025 | 11/8/2025 | 129.44 | 0 | 0 | 129.44 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538735 | 9/9/2025 | 11/8/2025 | 50.83 | 0 | 0 | 50.83 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538756 | 9/9/2025 | 11/8/2025 | 655.86 | 0 | 0 | 655.86 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538761 | 9/9/2025 | 11/8/2025 | 503.99 | 0 | 0 | 503.99 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538880 | 9/9/2025 | 11/8/2025 | 572.9 | 0 | 0 | 572.9 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1013366 | 9/9/2025 | 11/8/2025 | 4315.79 | 0 | 0 | 4315.79 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1013383 | 9/9/2025 | 11/8/2025 | 154.57 | 0 | 0 | 154.57 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1013400 | 9/9/2025 | 11/8/2025 | 400.77 | 0 | 0 | 400.77 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1013409 | 9/9/2025 | 11/8/2025 | 338.04 | 0 | 0 | 338.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1013472 | 9/9/2025 | 11/8/2025 | 2007.79 | 0 | 0 | 2007.79 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016249 | 9/9/2025 | 11/8/2025 | 477.36 | 0 | 0 | 477.36 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016437 | 9/9/2025 | 11/8/2025 | 548.49 | 0 | 0 | 548.49 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016448 | 9/9/2025 | 11/8/2025 | 423.52 | 0 | 0 | 423.52 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016456 | 9/9/2025 | 11/8/2025 | 1167.29 | 0 | 0 | 1167.29 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016486 | 9/9/2025 | 11/8/2025 | 71.93 | 0 | 0 | 71.93 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016524 | 9/9/2025 | 11/8/2025 | 214 | 0 | 0 | 214 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016535 | 9/9/2025 | 11/8/2025 | 225.32 | 0 | 0 | 225.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016549 | 9/9/2025 | 11/8/2025 | 40.04 | 0 | 0 | 40.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1017095 | 9/9/2025 | 11/8/2025 | 399.25 | 0 | 0 | 399.25 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1017096 | 9/9/2025 | 11/8/2025 | 390.75 | 0 | 0 | 390.75 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1017097 | 9/9/2025 | 11/8/2025 | 390.75 | 0 | 0 | 390.75 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343035 | 9/10/2025 | 11/9/2025 | 765.14 | 0 | 0 | 765.14 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343037 | 9/10/2025 | 11/9/2025 | 223.92 | 0 | 0 | 223.92 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ace Hardware Corporation | ACE | C2343051 | 9/10/2025 | 11/9/2025 | 113.23 | 0 | 0 | 113.23 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343073 | 9/10/2025 | 11/9/2025 | 1153.93 | 0 | 0 | 1153.93 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343088 | 9/10/2025 | 11/9/2025 | 152.98 | 0 | 0 | 152.98 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343094 | 9/10/2025 | 11/9/2025 | 93.23 | 0 | 0 | 93.23 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343113 | 9/10/2025 | 11/9/2025 | 49.78 | 0 | 0 | 49.78 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343129 | 9/10/2025 | 11/9/2025 | 53.1 | 0 | 0 | 53.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343144 | 9/10/2025 | 11/9/2025 | 362.65 | 0 | 0 | 362.65 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343152 | 9/10/2025 | 11/9/2025 | 260.66 | 0 | 0 | 260.66 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343168 | 9/10/2025 | 11/9/2025 | 442.5 | 0 | 0 | 442.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343178 | 9/10/2025 | 11/9/2025 | 147.93 | 0 | 0 | 147.93 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343179 | 9/10/2025 | 11/9/2025 | 56.34 | 0 | 0 | 56.34 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343222 | 9/10/2025 | 11/9/2025 | 250.24 | 0 | 0 | 250.24 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343243 | 9/10/2025 | 11/9/2025 | 2176.55 | 0 | 0 | 2176.55 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343250 | 9/10/2025 | 11/9/2025 | 174.74 | 0 | 0 | 174.74 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343260 | 9/10/2025 | 11/9/2025 | 182.22 | 0 | 0 | 182.22 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538640 | 9/10/2025 | 11/9/2025 | 127.7 | 0 | 0 | 127.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538656 | 9/10/2025 | 11/9/2025 | 151.3 | 0 | 0 | 151.3 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538664 | 9/10/2025 | 11/9/2025 | 1131.38 | 0 | 0 | 1131.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538789 | 9/10/2025 | 11/9/2025 | 59.34 | 0 | 0 | 59.34 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538790 | 9/10/2025 | 11/9/2025 | 185.17 | 0 | 0 | 185.17 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538810 | 9/10/2025 | 11/9/2025 | 564.92 | 0 | 0 | 564.92 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538894 | 9/10/2025 | 11/9/2025 | 28.82 | 0 | 0 | 28.82 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538907 | 9/10/2025 | 11/9/2025 | 290.65 | 0 | 0 | 290.65 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016436 | 9/10/2025 | 11/9/2025 | 150.55 | 0 | 0 | 150.55 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016451 | 9/10/2025 | 11/9/2025 | 631.4 | 0 | 0 | 631.4 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016495 | 9/10/2025 | 11/9/2025 | 325.96 | 0 | 0 | 325.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016496 | 9/10/2025 | 11/9/2025 | 389.07 | 0 | 0 | 389.07 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016511 | 9/10/2025 | 11/9/2025 | 2272.08 | 0 | 0 | 2272.08 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016550 | 9/10/2025 | 11/9/2025 | 750.22 | 0 | 0 | 750.22 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016576 | 9/10/2025 | 11/9/2025 | 474.54 | 0 | 0 | 474.54 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016579 | 9/10/2025 | 11/9/2025 | 338.03 | 0 | 0 | 338.03 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016586 | 9/10/2025 | 11/9/2025 | 884.64 | 0 | 0 | 884.64 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016612 | 9/10/2025 | 11/9/2025 | 193.77 | 0 | 0 | 193.77 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016619 | 9/10/2025 | 11/9/2025 | 625.35 | 0 | 0 | 625.35 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016650 | 9/10/2025 | 11/9/2025 | 144.15 | 0 | 0 | 144.15 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016652 | 9/10/2025 | 11/9/2025 | 345.93 | 0 | 0 | 345.93 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016654 | 9/10/2025 | 11/9/2025 | 212.67 | 0 | 0 | 212.67 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016662 | 9/10/2025 | 11/9/2025 | 292.91 | 0 | 0 | 292.91 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016663 | 9/10/2025 | 11/9/2025 | 87.36 | 0 | 0 | 87.36 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016702 | 9/10/2025 | 11/9/2025 | 200.2 | 0 | 0 | 200.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343273 | 9/11/2025 | 11/10/2025 | 177.57 | 0 | 0 | 177.57 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538906 | 9/11/2025 | 11/10/2025 | 430.59 | 0 | 0 | 430.59 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538908 | 9/11/2025 | 11/10/2025 | 99.84 | 0 | 0 | 99.84 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538913 | 9/11/2025 | 11/10/2025 | 75.06 | 0 | 0 | 75.06 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538937 | 9/11/2025 | 11/10/2025 | 244.95 | 0 | 0 | 244.95 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538969 | 9/11/2025 | 11/10/2025 | 74.04 | 0 | 0 | 74.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538971 | 9/11/2025 | 11/10/2025 | 168.72 | 0 | 0 | 168.72 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538982 | 9/11/2025 | 11/10/2025 | 887.13 | 0 | 0 | 887.13 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0538983 | 9/11/2025 | 11/10/2025 | 1553.4 | 0 | 0 | 1553.4 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016295 | 9/11/2025 | 11/10/2025 | 223.35 | 0 | 0 | 223.35 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016296 | 9/11/2025 | 11/10/2025 | 883.54 | 0 | 0 | 883.54 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016337 | 9/11/2025 | 11/10/2025 | 578.3 | 0 | 0 | 578.3 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016583 | 9/11/2025 | 11/10/2025 | 324.4 | 0 | 0 | 324.4 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016632 | 9/11/2025 | 11/10/2025 | 82.45 | 0 | 0 | 82.45 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016651 | 9/11/2025 | 11/10/2025 | 273.83 | 0 | 0 | 273.83 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016653 | 9/11/2025 | 11/10/2025 | 577.83 | 0 | 0 | 577.83 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016655 | 9/11/2025 | 11/10/2025 | 360.05 | 0 | 0 | 360.05 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016657 | 9/11/2025 | 11/10/2025 | 94.08 | 0 | 0 | 94.08 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016658 | 9/11/2025 | 11/10/2025 | 226.62 | 0 | 0 | 226.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016668 | 9/11/2025 | 11/10/2025 | 481.78 | 0 | 0 | 481.78 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016669 | 9/11/2025 | 11/10/2025 | 488.02 | 0 | 0 | 488.02 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016678 | 9/11/2025 | 11/10/2025 | 517.49 | 0 | 0 | 517.49 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016701 | 9/11/2025 | 11/10/2025 | 154.3 | 0 | 0 | 154.3 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016704 | 9/11/2025 | 11/10/2025 | 640.27 | 0 | 0 | 640.27 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016730 | 9/11/2025 | 11/10/2025 | 1305.58 | 0 | 0 | 1305.58 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016747 | 9/11/2025 | 11/10/2025 | 114.52 | 0 | 0 | 114.52 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016748 | 9/11/2025 | 11/10/2025 | 172.48 | 0 | 0 | 172.48 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016760 | 9/11/2025 | 11/10/2025 | 276.96 | 0 | 0 | 276.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016761 | 9/11/2025 | 11/10/2025 | 300.51 | 0 | 0 | 300.51 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016762 | 9/11/2025 | 11/10/2025 | 463.88 | 0 | 0 | 463.88 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016764 | 9/11/2025 | 11/10/2025 | 79.45 | 0 | 0 | 79.45 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016768 | 9/11/2025 | 11/10/2025 | 116.32 | 0 | 0 | 116.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016771 | 9/11/2025 | 11/10/2025 | 1016.79 | 0 | 0 | 1016.79 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016779 | 9/11/2025 | 11/10/2025 | 260.39 | 0 | 0 | 260.39 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343450 | 9/12/2025 | 11/11/2025 | 140.68 | 0 | 0 | 140.68 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343458 | 9/12/2025 | 11/11/2025 | 375.65 | 0 | 0 | 375.65 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343484 | 9/12/2025 | 11/11/2025 | 70.84 | 0 | 0 | 70.84 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343496 | 9/12/2025 | 11/11/2025 | 262.21 | 0 | 0 | 262.21 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343502 | 9/12/2025 | 11/11/2025 | 124 | 0 | 0 | 124 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343512 | 9/12/2025 | 11/11/2025 | 613.53 | 0 | 0 | 613.53 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343554 | 9/12/2025 | 11/11/2025 | 55.62 | 0 | 0 | 55.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539065 | 9/12/2025 | 11/11/2025 | 67.6 | 0 | 0 | 67.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539073 | 9/12/2025 | 11/11/2025 | 136.62 | 0 | 0 | 136.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539098 | 9/12/2025 | 11/11/2025 | 696.29 | 0 | 0 | 696.29 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539790 | 9/12/2025 | 11/11/2025 | 1263.6 | 0 | 0 | 1263.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540071 | 9/12/2025 | 11/11/2025 | 4.32 | 0 | 0 | 4.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016852 | 9/12/2025 | 11/11/2025 | 68.75 | 0 | 0 | 68.75 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016865 | 9/12/2025 | 11/11/2025 | 215.35 | 0 | 0 | 215.35 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016887 | 9/12/2025 | 11/11/2025 | 509.12 | 0 | 0 | 509.12 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016891 | 9/12/2025 | 11/11/2025 | 422.84 | 0 | 0 | 422.84 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016897 | 9/12/2025 | 11/11/2025 | 2143.28 | 0 | 0 | 2143.28 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016917 | 9/12/2025 | 11/11/2025 | 893.36 | 0 | 0 | 893.36 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016920 | 9/12/2025 | 11/11/2025 | 203.08 | 0 | 0 | 203.08 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016946 | 9/12/2025 | 11/11/2025 | 418.99 | 0 | 0 | 418.99 | 0 | 0 |

| Vendor | Code | Invoice | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ace Hardware Corporation | ACE | V1016949 | 9/12/2025 | 11/11/2025 | 464.13 | 0 | 0 | 464.13 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019423 | 9/12/2025 | 11/11/2025 | 25.32 | 0 | 0 | 25.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019425 | 9/12/2025 | 11/11/2025 | 73.7 | 0 | 0 | 73.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019547 | 9/12/2025 | 9/12/2025 | -25.5 | 0 | 0 | 0 | 0 | -25.5 |
| Ace Hardware Corporation | ACE | C2343555 | 9/15/2025 | 11/14/2025 | 985.38 | 0 | 0 | 985.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343556 | 9/15/2025 | 11/14/2025 | 86.2 | 0 | 0 | 86.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343591 | 9/15/2025 | 11/14/2025 | 455.35 | 0 | 0 | 455.35 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343595 | 9/15/2025 | 11/14/2025 | 128.35 | 0 | 0 | 128.35 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343603 | 9/15/2025 | 11/14/2025 | 182.73 | 0 | 0 | 182.73 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343615 | 9/15/2025 | 11/14/2025 | 187.04 | 0 | 0 | 187.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343617 | 9/15/2025 | 11/14/2025 | 1542.27 | 0 | 0 | 1542.27 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343625 | 9/15/2025 | 11/14/2025 | 401.23 | 0 | 0 | 401.23 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343644 | 9/15/2025 | 11/14/2025 | 759.47 | 0 | 0 | 759.47 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343664 | 9/15/2025 | 11/14/2025 | 81.9 | 0 | 0 | 81.9 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539075 | 9/15/2025 | 11/14/2025 | 150.96 | 0 | 0 | 150.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539548 | 9/15/2025 | 11/14/2025 | 329.94 | 0 | 0 | 329.94 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539550 | 9/15/2025 | 11/14/2025 | 1952.94 | 0 | 0 | 1952.94 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539553 | 9/15/2025 | 11/14/2025 | 909.76 | 0 | 0 | 909.76 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539554 | 9/15/2025 | 11/14/2025 | 1687.2 | 0 | 0 | 1687.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539559 | 9/15/2025 | 11/14/2025 | 200.98 | 0 | 0 | 200.98 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539647 | 9/15/2025 | 11/14/2025 | 387.85 | 0 | 0 | 387.85 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539658 | 9/15/2025 | 11/14/2025 | 501.64 | 0 | 0 | 501.64 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539670 | 9/15/2025 | 11/14/2025 | 134.98 | 0 | 0 | 134.98 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539671 | 9/15/2025 | 11/14/2025 | 342.62 | 0 | 0 | 342.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016950 | 9/15/2025 | 11/14/2025 | 633.7 | 0 | 0 | 633.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1017019 | 9/15/2025 | 11/14/2025 | 122.22 | 0 | 0 | 122.22 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1017020 | 9/15/2025 | 11/14/2025 | 561.3 | 0 | 0 | 561.3 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1017021 | 9/15/2025 | 11/14/2025 | 322.65 | 0 | 0 | 322.65 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1017031 | 9/15/2025 | 11/14/2025 | 156.16 | 0 | 0 | 156.16 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343748 | 9/16/2025 | 11/15/2025 | 673.92 | 0 | 0 | 673.92 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343761 | 9/16/2025 | 11/15/2025 | 154.04 | 0 | 0 | 154.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343823 | 9/16/2025 | 11/15/2025 | 100.51 | 0 | 0 | 100.51 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343836 | 9/16/2025 | 11/15/2025 | 112.85 | 0 | 0 | 112.85 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343837 | 9/16/2025 | 11/15/2025 | 82.48 | 0 | 0 | 82.48 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343864 | 9/16/2025 | 11/15/2025 | 173.11 | 0 | 0 | 173.11 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539690 | 9/16/2025 | 11/15/2025 | 236.26 | 0 | 0 | 236.26 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539691 | 9/16/2025 | 11/15/2025 | 2495.62 | 0 | 0 | 2495.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539695 | 9/16/2025 | 11/15/2025 | 725.1 | 0 | 0 | 725.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539696 | 9/16/2025 | 11/15/2025 | 78.3 | 0 | 0 | 78.3 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539717 | 9/16/2025 | 11/15/2025 | 539.13 | 0 | 0 | 539.13 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0539789 | 9/16/2025 | 11/15/2025 | 1246.82 | 0 | 0 | 1246.82 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1016921 | 9/16/2025 | 11/15/2025 | 177.67 | 0 | 0 | 177.67 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1017029 | 9/16/2025 | 11/15/2025 | 350.17 | 0 | 0 | 350.17 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018000 | 9/16/2025 | 11/15/2025 | 78.75 | 0 | 0 | 78.75 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018001 | 9/16/2025 | 11/15/2025 | 585.02 | 0 | 0 | 585.02 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018014 | 9/16/2025 | 11/15/2025 | 162.16 | 0 | 0 | 162.16 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018070 | 9/16/2025 | 11/15/2025 | 215.35 | 0 | 0 | 215.35 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018098 | 9/16/2025 | 11/15/2025 | 506.68 | 0 | 0 | 506.68 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018100 | 9/16/2025 | 11/15/2025 | 176.38 | 0 | 0 | 176.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018106 | 9/16/2025 | 11/15/2025 | 695.17 | 0 | 0 | 695.17 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018143 | 9/16/2025 | 11/15/2025 | 868.04 | 0 | 0 | 868.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018156 | 9/16/2025 | 11/15/2025 | 613.71 | 0 | 0 | 613.71 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018171 | 9/16/2025 | 11/15/2025 | 230.4 | 0 | 0 | 230.4 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018172 | 9/16/2025 | 11/15/2025 | 93.08 | 0 | 0 | 93.08 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018179 | 9/16/2025 | 11/15/2025 | 70.38 | 0 | 0 | 70.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018206 | 9/16/2025 | 11/15/2025 | 249.38 | 0 | 0 | 249.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018214 | 9/16/2025 | 11/15/2025 | 123.9 | 0 | 0 | 123.9 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1018215 | 9/16/2025 | 11/15/2025 | 1612.67 | 0 | 0 | 1612.67 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019927 | 9/16/2025 | 11/15/2025 | 117.6 | 0 | 0 | 117.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1020123 | 9/16/2025 | 9/16/2025 | -21.68 | 0 | 0 | 0 | 0 | -21.68 |
| Ace Hardware Corporation | ACE | V1020124 | 9/16/2025 | 9/16/2025 | -27.41 | 0 | 0 | 0 | 0 | -27.41 |
| Ace Hardware Corporation | ACE | V1020125 | 9/16/2025 | 9/16/2025 | -33.07 | 0 | 0 | 0 | 0 | -33.07 |
| Ace Hardware Corporation | ACE | V1019447 | 9/17/2025 | 11/16/2025 | 271.71 | 0 | 0 | 271.71 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019449 | 9/17/2025 | 11/16/2025 | 221.6 | 0 | 0 | 221.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019460 | 9/17/2025 | 11/16/2025 | 1276.21 | 0 | 0 | 1276.21 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019480 | 9/17/2025 | 11/16/2025 | 167.19 | 0 | 0 | 167.19 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019482 | 9/17/2025 | 11/16/2025 | 200.57 | 0 | 0 | 200.57 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019483 | 9/17/2025 | 11/16/2025 | 375.72 | 0 | 0 | 375.72 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019484 | 9/17/2025 | 11/16/2025 | 642.1 | 0 | 0 | 642.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019525 | 9/17/2025 | 11/16/2025 | 218.26 | 0 | 0 | 218.26 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019729 | 9/17/2025 | 11/16/2025 | 105.1 | 0 | 0 | 105.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343984 | 9/18/2025 | 11/17/2025 | 196.48 | 0 | 0 | 196.48 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343988 | 9/18/2025 | 11/17/2025 | 88.6 | 0 | 0 | 88.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343992 | 9/18/2025 | 11/17/2025 | 321.5 | 0 | 0 | 321.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343994 | 9/18/2025 | 11/17/2025 | 132.04 | 0 | 0 | 132.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343995 | 9/18/2025 | 11/17/2025 | 80.94 | 0 | 0 | 80.94 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2343998 | 9/18/2025 | 11/17/2025 | 263.34 | 0 | 0 | 263.34 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344005 | 9/18/2025 | 11/17/2025 | 1837.2 | 0 | 0 | 1837.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540077 | 9/18/2025 | 11/17/2025 | 467.39 | 0 | 0 | 467.39 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540078 | 9/18/2025 | 11/17/2025 | 347.67 | 0 | 0 | 347.67 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540079 | 9/18/2025 | 11/17/2025 | 32.82 | 0 | 0 | 32.82 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540080 | 9/18/2025 | 11/17/2025 | 227.73 | 0 | 0 | 227.73 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540083 | 9/18/2025 | 11/17/2025 | 699.35 | 0 | 0 | 699.35 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540084 | 9/18/2025 | 11/17/2025 | 742.92 | 0 | 0 | 742.92 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540085 | 9/18/2025 | 11/17/2025 | 201.52 | 0 | 0 | 201.52 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540089 | 9/18/2025 | 11/17/2025 | 211.98 | 0 | 0 | 211.98 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540090 | 9/18/2025 | 11/17/2025 | 590.58 | 0 | 0 | 590.58 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540097 | 9/18/2025 | 11/17/2025 | 1076.13 | 0 | 0 | 1076.13 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540109 | 9/18/2025 | 11/17/2025 | 75.31 | 0 | 0 | 75.31 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540110 | 9/18/2025 | 11/17/2025 | 115.1 | 0 | 0 | 115.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540111 | 9/18/2025 | 11/17/2025 | 178.97 | 0 | 0 | 178.97 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540113 | 9/18/2025 | 11/17/2025 | 91.45 | 0 | 0 | 91.45 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540116 | 9/18/2025 | 11/17/2025 | 485.45 | 0 | 0 | 485.45 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540122 | 9/18/2025 | 11/17/2025 | 1201.1 | 0 | 0 | 1201.1 | 0 | 0 |

| Ace Hardware Corporation | ACE | G0540125 | 9/18/2025 | 11/17/2025 | 623.32 | 0 | 0 | 623.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540129 | 9/18/2025 | 11/17/2025 | 2527.56 | 0 | 0 | 2527.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540130 | 9/18/2025 | 11/17/2025 | 445.49 | 0 | 0 | 445.49 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540131 | 9/18/2025 | 11/17/2025 | 189.51 | 0 | 0 | 189.51 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540768 | 9/18/2025 | 11/17/2025 | 29.88 | 0 | 0 | 29.88 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540799 | 9/18/2025 | 11/17/2025 | 513.82 | 0 | 0 | 513.82 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019481 | 9/18/2025 | 11/17/2025 | 41.44 | 0 | 0 | 41.44 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019721 | 9/18/2025 | 11/17/2025 | 1790.95 | 0 | 0 | 1790.95 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019725 | 9/18/2025 | 11/17/2025 | 92.73 | 0 | 0 | 92.73 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1020064 | 9/18/2025 | 11/17/2025 | 344.36 | 0 | 0 | 344.36 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022227 | 9/18/2025 | 11/17/2025 | 549.12 | 0 | 0 | 549.12 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540723 | 9/19/2025 | 11/18/2025 | 185.7 | 0 | 0 | 185.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540743 | 9/19/2025 | 11/18/2025 | 402.44 | 0 | 0 | 402.44 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540762 | 9/19/2025 | 11/18/2025 | 500.12 | 0 | 0 | 500.12 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540774 | 9/19/2025 | 11/18/2025 | 91.72 | 0 | 0 | 91.72 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540872 | 9/19/2025 | 11/18/2025 | 483.78 | 0 | 0 | 483.78 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019798 | 9/19/2025 | 11/18/2025 | 569.54 | 0 | 0 | 569.54 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019818 | 9/19/2025 | 11/18/2025 | 81.02 | 0 | 0 | 81.02 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019838 | 9/19/2025 | 11/18/2025 | 318.97 | 0 | 0 | 318.97 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019863 | 9/19/2025 | 11/18/2025 | 2792.92 | 0 | 0 | 2792.92 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019887 | 9/19/2025 | 11/18/2025 | 761.6 | 0 | 0 | 761.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019888 | 9/19/2025 | 11/18/2025 | 259.78 | 0 | 0 | 259.78 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1020055 | 9/19/2025 | 11/18/2025 | 818.6 | 0 | 0 | 818.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1020063 | 9/19/2025 | 11/18/2025 | 455.07 | 0 | 0 | 455.07 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022233 | 9/19/2025 | 11/18/2025 | 342.9 | 0 | 0 | 342.9 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022417 | 9/19/2025 | 11/18/2025 | 153.76 | 0 | 0 | 153.76 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540173 | 9/22/2025 | 11/21/2025 | 1830.28 | 0 | 0 | 1830.28 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540820 | 9/22/2025 | 11/21/2025 | 930.36 | 0 | 0 | 930.36 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540821 | 9/22/2025 | 11/21/2025 | 99.48 | 0 | 0 | 99.48 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540838 | 9/22/2025 | 11/21/2025 | 67.85 | 0 | 0 | 67.85 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540884 | 9/22/2025 | 11/21/2025 | 335.7 | 0 | 0 | 335.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540898 | 9/22/2025 | 11/21/2025 | 391.44 | 0 | 0 | 391.44 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540914 | 9/22/2025 | 11/21/2025 | 58.94 | 0 | 0 | 58.94 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540937 | 9/22/2025 | 11/21/2025 | 441.06 | 0 | 0 | 441.06 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540944 | 9/22/2025 | 11/21/2025 | 65.38 | 0 | 0 | 65.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540957 | 9/22/2025 | 11/21/2025 | 38 | 0 | 0 | 38 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541038 | 9/22/2025 | 11/21/2025 | 1635.66 | 0 | 0 | 1635.66 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019749 | 9/22/2025 | 11/21/2025 | 1210 | 0 | 0 | 1210 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019771 | 9/22/2025 | 11/21/2025 | 331.11 | 0 | 0 | 331.11 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019799 | 9/22/2025 | 11/21/2025 | 767.23 | 0 | 0 | 767.23 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019803 | 9/22/2025 | 11/21/2025 | 1568.24 | 0 | 0 | 1568.24 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019817 | 9/22/2025 | 11/21/2025 | 503.9 | 0 | 0 | 503.9 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019868 | 9/22/2025 | 11/21/2025 | 625.1 | 0 | 0 | 625.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1019904 | 9/22/2025 | 11/21/2025 | 1153.25 | 0 | 0 | 1153.25 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1020054 | 9/22/2025 | 11/21/2025 | 858.02 | 0 | 0 | 858.02 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022303 | 9/22/2025 | 11/21/2025 | 282.01 | 0 | 0 | 282.01 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022514 | 9/22/2025 | 11/21/2025 | 12.58 | 0 | 0 | 12.58 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022515 | 9/22/2025 | 11/21/2025 | 238 | 0 | 0 | 238 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022521 | 9/22/2025 | 11/21/2025 | 218.16 | 0 | 0 | 218.16 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540881 | 9/23/2025 | 11/22/2025 | 369.24 | 0 | 0 | 369.24 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540996 | 9/23/2025 | 11/22/2025 | 69.41 | 0 | 0 | 69.41 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0540999 | 9/23/2025 | 11/22/2025 | 110.52 | 0 | 0 | 110.52 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541001 | 9/23/2025 | 11/22/2025 | 427.78 | 0 | 0 | 427.78 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541026 | 9/23/2025 | 11/22/2025 | 142.2 | 0 | 0 | 142.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541047 | 9/23/2025 | 11/22/2025 | 303.83 | 0 | 0 | 303.83 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541064 | 9/23/2025 | 11/22/2025 | 1015 | 0 | 0 | 1015 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541067 | 9/23/2025 | 11/22/2025 | 219.17 | 0 | 0 | 219.17 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541567 | 9/23/2025 | 11/22/2025 | 437.92 | 0 | 0 | 437.92 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541568 | 9/23/2025 | 11/22/2025 | 90.9 | 0 | 0 | 90.9 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1020097 | 9/23/2025 | 11/22/2025 | 414.84 | 0 | 0 | 414.84 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1020106 | 9/23/2025 | 11/22/2025 | 47.1 | 0 | 0 | 47.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022063 | 9/23/2025 | 11/22/2025 | 47.38 | 0 | 0 | 47.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022069 | 9/23/2025 | 11/22/2025 | 846.55 | 0 | 0 | 846.55 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022072 | 9/23/2025 | 11/22/2025 | 263.72 | 0 | 0 | 263.72 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022301 | 9/23/2025 | 11/22/2025 | 369.64 | 0 | 0 | 369.64 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022341 | 9/23/2025 | 11/22/2025 | 303.6 | 0 | 0 | 303.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344220 | 9/24/2025 | 11/23/2025 | 971.35 | 0 | 0 | 971.35 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541048 | 9/24/2025 | 11/23/2025 | 171.41 | 0 | 0 | 171.41 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541614 | 9/24/2025 | 11/23/2025 | 582.5 | 0 | 0 | 582.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541615 | 9/24/2025 | 11/23/2025 | 1061.92 | 0 | 0 | 1061.92 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541616 | 9/24/2025 | 11/23/2025 | 643.69 | 0 | 0 | 643.69 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541656 | 9/24/2025 | 11/23/2025 | 63.56 | 0 | 0 | 63.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541673 | 9/24/2025 | 11/23/2025 | 64.58 | 0 | 0 | 64.58 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1020096 | 9/24/2025 | 11/23/2025 | 695.47 | 0 | 0 | 695.47 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1020100 | 9/24/2025 | 11/23/2025 | 737.59 | 0 | 0 | 737.59 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022025 | 9/24/2025 | 11/23/2025 | 357.11 | 0 | 0 | 357.11 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022070 | 9/24/2025 | 11/23/2025 | 317.48 | 0 | 0 | 317.48 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022071 | 9/24/2025 | 11/23/2025 | 652.92 | 0 | 0 | 652.92 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022079 | 9/24/2025 | 11/23/2025 | 365.56 | 0 | 0 | 365.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022115 | 9/24/2025 | 11/23/2025 | 848.31 | 0 | 0 | 848.31 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022121 | 9/24/2025 | 11/23/2025 | 189.96 | 0 | 0 | 189.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022122 | 9/24/2025 | 11/23/2025 | 1095.12 | 0 | 0 | 1095.12 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022186 | 9/24/2025 | 11/23/2025 | 385.63 | 0 | 0 | 385.63 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022253 | 9/24/2025 | 11/23/2025 | 324.01 | 0 | 0 | 324.01 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022582 | 9/24/2025 | 11/23/2025 | 56.82 | 0 | 0 | 56.82 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344267 | 9/25/2025 | 11/24/2025 | 525.02 | 0 | 0 | 525.02 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344300 | 9/25/2025 | 11/24/2025 | 74.06 | 0 | 0 | 74.06 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541695 | 9/25/2025 | 11/24/2025 | 184.47 | 0 | 0 | 184.47 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541714 | 9/25/2025 | 11/24/2025 | 1037.13 | 0 | 0 | 1037.13 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022078 | 9/25/2025 | 11/24/2025 | 478.97 | 0 | 0 | 478.97 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022151 | 9/25/2025 | 11/24/2025 | 208.32 | 0 | 0 | 208.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022530 | 9/25/2025 | 11/24/2025 | 228.99 | 0 | 0 | 228.99 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022546 | 9/25/2025 | 11/24/2025 | 418.68 | 0 | 0 | 418.68 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022557 | 9/25/2025 | 11/24/2025 | 395.92 | 0 | 0 | 395.92 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ace Hardware Corporation | ACE | V1022604 | 9/25/2025 | 11/24/2025 | 438.59 | 0 | 0 | 438.59 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022634 | 9/25/2025 | 11/24/2025 | 199.56 | 0 | 0 | 199.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1022641 | 9/25/2025 | 11/24/2025 | 87.22 | 0 | 0 | 87.22 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023373 | 9/25/2025 | 11/24/2025 | 8096.34 | 0 | 0 | 8096.34 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023378 | 9/25/2025 | 11/24/2025 | 452.67 | 0 | 0 | 452.67 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023407 | 9/25/2025 | 11/24/2025 | 766.08 | 0 | 0 | 766.08 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023409 | 9/25/2025 | 11/24/2025 | 71.71 | 0 | 0 | 71.71 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023410 | 9/25/2025 | 11/24/2025 | 132.2 | 0 | 0 | 132.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023422 | 9/25/2025 | 11/24/2025 | 543.89 | 0 | 0 | 543.89 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023436 | 9/25/2025 | 11/24/2025 | 124.32 | 0 | 0 | 124.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023446 | 9/25/2025 | 11/24/2025 | 74.19 | 0 | 0 | 74.19 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023447 | 9/25/2025 | 11/24/2025 | 23.91 | 0 | 0 | 23.91 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023449 | 9/25/2025 | 11/24/2025 | 335.04 | 0 | 0 | 335.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023450 | 9/25/2025 | 11/24/2025 | 145.5 | 0 | 0 | 145.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023732 | 9/25/2025 | 11/24/2025 | 1186.38 | 0 | 0 | 1186.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024057 | 9/25/2025 | 11/24/2025 | 215.28 | 0 | 0 | 215.28 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344351 | 9/26/2025 | 11/25/2025 | 118.68 | 0 | 0 | 118.68 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344353 | 9/26/2025 | 11/25/2025 | 110.96 | 0 | 0 | 110.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344362 | 9/26/2025 | 11/25/2025 | 768.48 | 0 | 0 | 768.48 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541658 | 9/26/2025 | 11/25/2025 | 182.12 | 0 | 0 | 182.12 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541709 | 9/26/2025 | 11/25/2025 | 419.23 | 0 | 0 | 419.23 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541732 | 9/26/2025 | 11/25/2025 | 52.1 | 0 | 0 | 52.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541744 | 9/26/2025 | 11/25/2025 | 74.58 | 0 | 0 | 74.58 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541836 | 9/26/2025 | 11/25/2025 | 592.08 | 0 | 0 | 592.08 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023574 | 9/26/2025 | 11/25/2025 | 2187.17 | 0 | 0 | 2187.17 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023576 | 9/26/2025 | 11/25/2025 | 155.62 | 0 | 0 | 155.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023580 | 9/26/2025 | 11/25/2025 | 264.58 | 0 | 0 | 264.58 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023581 | 9/26/2025 | 11/25/2025 | 205.75 | 0 | 0 | 205.75 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023609 | 9/26/2025 | 11/25/2025 | 115.04 | 0 | 0 | 115.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023638 | 9/26/2025 | 11/25/2025 | 174.54 | 0 | 0 | 174.54 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023667 | 9/26/2025 | 11/25/2025 | 80.33 | 0 | 0 | 80.33 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023668 | 9/26/2025 | 11/25/2025 | 98.07 | 0 | 0 | 98.07 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023669 | 9/26/2025 | 11/25/2025 | 983.5 | 0 | 0 | 983.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023705 | 9/26/2025 | 11/25/2025 | 167.7 | 0 | 0 | 167.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023707 | 9/26/2025 | 11/25/2025 | 185.86 | 0 | 0 | 185.86 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023709 | 9/26/2025 | 11/25/2025 | 249.71 | 0 | 0 | 249.71 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1023711 | 9/26/2025 | 11/25/2025 | 129.54 | 0 | 0 | 129.54 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344380 | 9/29/2025 | 11/28/2025 | 400.65 | 0 | 0 | 400.65 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541785 | 9/29/2025 | 11/28/2025 | 20.06 | 0 | 0 | 20.06 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541814 | 9/29/2025 | 11/28/2025 | 239.36 | 0 | 0 | 239.36 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541835 | 9/29/2025 | 11/28/2025 | 387.36 | 0 | 0 | 387.36 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541837 | 9/29/2025 | 11/28/2025 | 211.58 | 0 | 0 | 211.58 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541838 | 9/29/2025 | 11/28/2025 | 127.53 | 0 | 0 | 127.53 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541869 | 9/29/2025 | 11/28/2025 | 114.68 | 0 | 0 | 114.68 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541903 | 9/29/2025 | 11/28/2025 | 139.84 | 0 | 0 | 139.84 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541923 | 9/29/2025 | 11/28/2025 | 638.69 | 0 | 0 | 638.69 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541924 | 9/29/2025 | 11/28/2025 | 176.88 | 0 | 0 | 176.88 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541926 | 9/29/2025 | 11/28/2025 | 435.85 | 0 | 0 | 435.85 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541946 | 9/29/2025 | 9/29/2025 | -48.68 | 0 | 0 | 0 | 0 | -48.68 |
| Ace Hardware Corporation | ACE | G0541949 | 9/29/2025 | 9/29/2025 | -52.62 | 0 | 0 | 0 | 0 | -52.62 |
| Ace Hardware Corporation | ACE | G0541952 | 9/29/2025 | 11/28/2025 | 68.58 | 0 | 0 | 68.58 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541959 | 9/29/2025 | 11/28/2025 | 163.22 | 0 | 0 | 163.22 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541971 | 9/29/2025 | 11/28/2025 | 211.85 | 0 | 0 | 211.85 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024076 | 9/29/2025 | 11/28/2025 | 56.1 | 0 | 0 | 56.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024095 | 9/29/2025 | 11/28/2025 | 489.62 | 0 | 0 | 489.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024101 | 9/29/2025 | 11/28/2025 | 26.98 | 0 | 0 | 26.98 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024135 | 9/29/2025 | 11/28/2025 | 188.06 | 0 | 0 | 188.06 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024239 | 9/29/2025 | 11/28/2025 | 203.33 | 0 | 0 | 203.33 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024282 | 9/29/2025 | 11/28/2025 | 82.33 | 0 | 0 | 82.33 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024334 | 9/29/2025 | 11/28/2025 | 229.94 | 0 | 0 | 229.94 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024350 | 9/29/2025 | 11/28/2025 | 49.32 | 0 | 0 | 49.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024449 | 9/29/2025 | 11/28/2025 | 10.66 | 0 | 0 | 10.66 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024498 | 9/29/2025 | 11/28/2025 | 54.7 | 0 | 0 | 54.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541875 | 9/30/2025 | 11/29/2025 | 618.57 | 0 | 0 | 618.57 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541888 | 9/30/2025 | 11/29/2025 | 448.61 | 0 | 0 | 448.61 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541895 | 9/30/2025 | 11/29/2025 | 177.37 | 0 | 0 | 177.37 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0541920 | 9/30/2025 | 11/29/2025 | 1247.96 | 0 | 0 | 1247.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542000 | 9/30/2025 | 11/29/2025 | 114.42 | 0 | 0 | 114.42 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542001 | 9/30/2025 | 11/29/2025 | 120.57 | 0 | 0 | 120.57 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542024 | 9/30/2025 | 11/29/2025 | 114.75 | 0 | 0 | 114.75 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024089 | 9/30/2025 | 11/29/2025 | 997.82 | 0 | 0 | 997.82 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024123 | 9/30/2025 | 11/29/2025 | 223.15 | 0 | 0 | 223.15 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024348 | 9/30/2025 | 11/29/2025 | 383.7 | 0 | 0 | 383.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024349 | 9/30/2025 | 11/29/2025 | 1438.31 | 0 | 0 | 1438.31 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024372 | 9/30/2025 | 11/29/2025 | 1485.03 | 0 | 0 | 1485.03 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024456 | 9/30/2025 | 11/29/2025 | 1170.17 | 0 | 0 | 1170.17 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024466 | 9/30/2025 | 11/29/2025 | 735.71 | 0 | 0 | 735.71 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024491 | 9/30/2025 | 11/29/2025 | 943.02 | 0 | 0 | 943.02 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024495 | 9/30/2025 | 11/29/2025 | 119.52 | 0 | 0 | 119.52 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024496 | 9/30/2025 | 11/29/2025 | 59.98 | 0 | 0 | 59.98 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024507 | 9/30/2025 | 11/29/2025 | 883.53 | 0 | 0 | 883.53 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024537 | 9/30/2025 | 11/29/2025 | 281.71 | 0 | 0 | 281.71 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024538 | 9/30/2025 | 11/29/2025 | 310.12 | 0 | 0 | 310.12 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024542 | 9/30/2025 | 11/29/2025 | 265.48 | 0 | 0 | 265.48 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024543 | 9/30/2025 | 11/29/2025 | 73.04 | 0 | 0 | 73.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024545 | 9/30/2025 | 11/29/2025 | 158.09 | 0 | 0 | 158.09 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024546 | 9/30/2025 | 11/29/2025 | 111.04 | 0 | 0 | 111.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024547 | 9/30/2025 | 11/29/2025 | 1007.38 | 0 | 0 | 1007.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024554 | 9/30/2025 | 11/29/2025 | 102.56 | 0 | 0 | 102.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024557 | 9/30/2025 | 11/29/2025 | 926.64 | 0 | 0 | 926.64 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024604 | 9/30/2025 | 11/29/2025 | 46.43 | 0 | 0 | 46.43 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024605 | 9/30/2025 | 11/29/2025 | 214.28 | 0 | 0 | 214.28 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024609 | 9/30/2025 | 11/29/2025 | 39.2 | 0 | 0 | 39.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024610 | 9/30/2025 | 11/29/2025 | 220.09 | 0 | 0 | 220.09 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ace Hardware Corporation | ACE | V1024629 | 9/30/2025 | 11/29/2025 | 90.69 | 0 | 0 | 90.69 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024638 | 9/30/2025 | 11/29/2025 | 821.1 | 0 | 0 | 821.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024615 | 10/1/2025 | 11/30/2025 | 1953.36 | 0 | 0 | 1953.36 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542349 | 10/2/2025 | 12/1/2025 | 126.06 | 0 | 0 | 126.06 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542372 | 10/2/2025 | 12/1/2025 | 458.17 | 0 | 0 | 458.17 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542382 | 10/2/2025 | 12/1/2025 | 418.62 | 0 | 0 | 418.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542391 | 10/2/2025 | 12/1/2025 | 499.41 | 0 | 0 | 499.41 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542402 | 10/2/2025 | 12/1/2025 | 95.34 | 0 | 0 | 95.34 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542427 | 10/2/2025 | 12/1/2025 | 47.67 | 0 | 0 | 47.67 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542439 | 10/2/2025 | 12/1/2025 | 649.64 | 0 | 0 | 649.64 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024968 | 10/2/2025 | 12/1/2025 | 131.61 | 0 | 0 | 131.61 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024978 | 10/2/2025 | 12/1/2025 | 782.23 | 0 | 0 | 782.23 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024979 | 10/2/2025 | 12/1/2025 | 373.96 | 0 | 0 | 373.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1024995 | 10/2/2025 | 12/1/2025 | 1207.44 | 0 | 0 | 1207.44 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025004 | 10/2/2025 | 12/1/2025 | 62.49 | 0 | 0 | 62.49 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025009 | 10/2/2025 | 12/1/2025 | 263.22 | 0 | 0 | 263.22 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025014 | 10/2/2025 | 12/1/2025 | 1326.84 | 0 | 0 | 1326.84 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025018 | 10/2/2025 | 12/1/2025 | 399.38 | 0 | 0 | 399.38 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025478 | 10/2/2025 | 12/1/2025 | 282.82 | 0 | 0 | 282.82 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025506 | 10/2/2025 | 12/1/2025 | 72.86 | 0 | 0 | 72.86 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025546 | 10/2/2025 | 12/1/2025 | 62.17 | 0 | 0 | 62.17 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344749 | 10/3/2025 | 12/2/2025 | 148.56 | 0 | 0 | 148.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344750 | 10/3/2025 | 12/2/2025 | 82.15 | 0 | 0 | 82.15 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344751 | 10/3/2025 | 12/2/2025 | 314.53 | 0 | 0 | 314.53 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344752 | 10/3/2025 | 12/2/2025 | 53.43 | 0 | 0 | 53.43 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344755 | 10/3/2025 | 12/2/2025 | 1189.87 | 0 | 0 | 1189.87 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344756 | 10/3/2025 | 12/2/2025 | 101.76 | 0 | 0 | 101.76 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344768 | 10/3/2025 | 12/2/2025 | 238.3 | 0 | 0 | 238.3 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344769 | 10/3/2025 | 12/2/2025 | 471.93 | 0 | 0 | 471.93 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344770 | 10/3/2025 | 12/2/2025 | 23640 | 0 | 0 | 23640 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344771 | 10/3/2025 | 12/2/2025 | 79.68 | 0 | 0 | 79.68 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344772 | 10/3/2025 | 12/2/2025 | 308.5 | 0 | 0 | 308.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344773 | 10/3/2025 | 12/2/2025 | 314.55 | 0 | 0 | 314.55 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344775 | 10/3/2025 | 12/2/2025 | 256.62 | 0 | 0 | 256.62 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344776 | 10/3/2025 | 12/2/2025 | 52.34 | 0 | 0 | 52.34 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344778 | 10/3/2025 | 12/2/2025 | 81.3 | 0 | 0 | 81.3 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344780 | 10/3/2025 | 12/2/2025 | 130.02 | 0 | 0 | 130.02 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344782 | 10/3/2025 | 12/2/2025 | 72.01 | 0 | 0 | 72.01 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344783 | 10/3/2025 | 12/2/2025 | 650 | 0 | 0 | 650 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344784 | 10/3/2025 | 12/2/2025 | 50.31 | 0 | 0 | 50.31 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344785 | 10/3/2025 | 12/2/2025 | 488.5 | 0 | 0 | 488.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344787 | 10/3/2025 | 12/2/2025 | 390 | 0 | 0 | 390 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344788 | 10/3/2025 | 12/2/2025 | 47.9 | 0 | 0 | 47.9 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344790 | 10/3/2025 | 12/2/2025 | 2295 | 0 | 0 | 2295 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344796 | 10/3/2025 | 12/2/2025 | 624.8 | 0 | 0 | 624.8 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542366 | 10/3/2025 | 12/2/2025 | 59.94 | 0 | 0 | 59.94 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542381 | 10/3/2025 | 12/2/2025 | 1638.57 | 0 | 0 | 1638.57 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542449 | 10/3/2025 | 12/2/2025 | 191.04 | 0 | 0 | 191.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542451 | 10/3/2025 | 12/2/2025 | 13.7 | 0 | 0 | 13.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542456 | 10/3/2025 | 12/2/2025 | 200.1 | 0 | 0 | 200.1 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542485 | 10/3/2025 | 12/2/2025 | 345.99 | 0 | 0 | 345.99 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542491 | 10/3/2025 | 12/2/2025 | 57.3 | 0 | 0 | 57.3 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542492 | 10/3/2025 | 12/2/2025 | 134.19 | 0 | 0 | 134.19 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542493 | 10/3/2025 | 12/2/2025 | 292.21 | 0 | 0 | 292.21 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542502 | 10/3/2025 | 12/2/2025 | 245.72 | 0 | 0 | 245.72 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025519 | 10/3/2025 | 12/2/2025 | 745.88 | 0 | 0 | 745.88 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025554 | 10/3/2025 | 12/2/2025 | 131.4 | 0 | 0 | 131.4 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025576 | 10/3/2025 | 12/2/2025 | 234.9 | 0 | 0 | 234.9 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025613 | 10/3/2025 | 12/2/2025 | 96.31 | 0 | 0 | 96.31 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025625 | 10/3/2025 | 12/2/2025 | 140.7 | 0 | 0 | 140.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025641 | 10/3/2025 | 12/2/2025 | 540.08 | 0 | 0 | 540.08 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025642 | 10/3/2025 | 12/2/2025 | 187.83 | 0 | 0 | 187.83 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025646 | 10/3/2025 | 12/2/2025 | 267.49 | 0 | 0 | 267.49 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025652 | 10/3/2025 | 12/2/2025 | 758.16 | 0 | 0 | 758.16 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025658 | 10/3/2025 | 12/2/2025 | 810.45 | 0 | 0 | 810.45 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025703 | 10/3/2025 | 12/2/2025 | 119.6 | 0 | 0 | 119.6 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542514 | 10/6/2025 | 12/5/2025 | 106.34 | 0 | 0 | 106.34 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542551 | 10/6/2025 | 12/5/2025 | 59.79 | 0 | 0 | 59.79 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542552 | 10/6/2025 | 12/5/2025 | 106.88 | 0 | 0 | 106.88 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542555 | 10/6/2025 | 12/5/2025 | 41.64 | 0 | 0 | 41.64 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542557 | 10/6/2025 | 12/5/2025 | 17.56 | 0 | 0 | 17.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542585 | 10/6/2025 | 12/5/2025 | 739.25 | 0 | 0 | 739.25 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542590 | 10/6/2025 | 12/5/2025 | 141.99 | 0 | 0 | 141.99 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025742 | 10/6/2025 | 12/5/2025 | 171.31 | 0 | 0 | 171.31 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025745 | 10/6/2025 | 12/5/2025 | 933.75 | 0 | 0 | 933.75 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025821 | 10/6/2025 | 12/5/2025 | 241.96 | 0 | 0 | 241.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025828 | 10/6/2025 | 12/5/2025 | 302.2 | 0 | 0 | 302.2 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025829 | 10/6/2025 | 12/5/2025 | 264.24 | 0 | 0 | 264.24 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025836 | 10/6/2025 | 12/5/2025 | 141.04 | 0 | 0 | 141.04 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025837 | 10/6/2025 | 12/5/2025 | 69.5 | 0 | 0 | 69.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025856 | 10/6/2025 | 12/5/2025 | 116.72 | 0 | 0 | 116.72 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344860 | 10/7/2025 | 12/6/2025 | 1600.56 | 0 | 0 | 1600.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344867 | 10/7/2025 | 12/6/2025 | 94.66 | 0 | 0 | 94.66 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344868 | 10/7/2025 | 12/6/2025 | 78.09 | 0 | 0 | 78.09 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344873 | 10/7/2025 | 12/6/2025 | 117.48 | 0 | 0 | 117.48 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542584 | 10/7/2025 | 12/6/2025 | 198.96 | 0 | 0 | 198.96 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542586 | 10/7/2025 | 12/6/2025 | 63.51 | 0 | 0 | 63.51 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542647 | 10/7/2025 | 12/6/2025 | 613.17 | 0 | 0 | 613.17 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542648 | 10/7/2025 | 12/6/2025 | 1192.7 | 0 | 0 | 1192.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542699 | 10/7/2025 | 12/6/2025 | 1836.32 | 0 | 0 | 1836.32 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542711 | 10/7/2025 | 12/6/2025 | 1345.56 | 0 | 0 | 1345.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542882 | 10/7/2025 | 12/6/2025 | 90.16 | 0 | 0 | 90.16 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025830 | 10/7/2025 | 12/6/2025 | 29.7 | 0 | 0 | 29.7 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1025926 | 10/7/2025 | 12/6/2025 | 1837.53 | 0 | 0 | 1837.53 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ace Hardware Corporation | ACE | V1025937 | 10/7/2025 | 12/6/2025 | 192.93 | 0 | 0 | 192.93 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026044 | 10/7/2025 | 12/6/2025 | 77.76 | 0 | 0 | 77.76 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344978 | 10/8/2025 | 12/7/2025 | 76.02 | 0 | 0 | 76.02 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2344989 | 10/8/2025 | 12/7/2025 | 83.64 | 0 | 0 | 83.64 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542902 | 10/8/2025 | 12/7/2025 | 590.79 | 0 | 0 | 590.79 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542938 | 10/8/2025 | 12/7/2025 | 256.02 | 0 | 0 | 256.02 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542972 | 10/8/2025 | 12/7/2025 | 179.79 | 0 | 0 | 179.79 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026034 | 10/8/2025 | 12/7/2025 | 175.29 | 0 | 0 | 175.29 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026481 | 10/8/2025 | 12/7/2025 | 158.63 | 0 | 0 | 158.63 | 0 | 0 |
| Ace Hardware Corporation | ACE | C2345022 | 10/9/2025 | 12/8/2025 | 57.96 | 0 | 57.96 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542993 | 10/9/2025 | 12/8/2025 | 337.97 | 0 | 337.97 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543032 | 10/9/2025 | 12/8/2025 | 49.83 | 0 | 49.83 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543042 | 10/9/2025 | 12/8/2025 | 161.64 | 0 | 161.64 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543062 | 10/9/2025 | 12/8/2025 | 507.82 | 0 | 507.82 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543069 | 10/9/2025 | 12/8/2025 | 55.28 | 0 | 55.28 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543072 | 10/9/2025 | 12/8/2025 | 531.33 | 0 | 531.33 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543108 | 10/9/2025 | 12/8/2025 | 208.55 | 0 | 208.55 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543119 | 10/9/2025 | 12/8/2025 | 182.1 | 0 | 182.1 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026310 | 10/9/2025 | 12/8/2025 | 264.96 | 0 | 264.96 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026336 | 10/9/2025 | 12/8/2025 | 254.03 | 0 | 254.03 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026362 | 10/9/2025 | 12/8/2025 | 179.66 | 0 | 179.66 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026380 | 10/9/2025 | 12/8/2025 | 228.72 | 0 | 228.72 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026381 | 10/9/2025 | 12/8/2025 | 555.91 | 0 | 555.91 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026492 | 10/9/2025 | 12/8/2025 | 339.46 | 0 | 339.46 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026494 | 10/9/2025 | 12/8/2025 | 162.61 | 0 | 162.61 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026500 | 10/9/2025 | 12/8/2025 | 228.17 | 0 | 228.17 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026514 | 10/9/2025 | 12/8/2025 | 132.54 | 0 | 132.54 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026518 | 10/9/2025 | 12/8/2025 | 108.66 | 0 | 108.66 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026519 | 10/9/2025 | 12/8/2025 | 798.66 | 0 | 798.66 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026527 | 10/9/2025 | 12/8/2025 | 630.66 | 0 | 630.66 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026539 | 10/9/2025 | 12/8/2025 | 623.44 | 0 | 623.44 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026542 | 10/9/2025 | 12/8/2025 | 62.84 | 0 | 62.84 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0542994 | 10/10/2025 | 12/9/2025 | 420.61 | 0 | 420.61 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543079 | 10/10/2025 | 12/9/2025 | 227.8 | 0 | 227.8 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543092 | 10/10/2025 | 12/9/2025 | 2167.94 | 0 | 2167.94 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543114 | 10/10/2025 | 12/9/2025 | 46.83 | 0 | 46.83 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543121 | 10/10/2025 | 12/9/2025 | 432.72 | 0 | 432.72 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543146 | 10/10/2025 | 12/9/2025 | 15.31 | 0 | 15.31 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543150 | 10/10/2025 | 12/9/2025 | 110.71 | 0 | 110.71 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543248 | 10/10/2025 | 12/9/2025 | 505.44 | 0 | 505.44 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026531 | 10/10/2025 | 12/9/2025 | 375.88 | 0 | 375.88 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1026536 | 10/10/2025 | 12/9/2025 | 315.73 | 0 | 315.73 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1027005 | 10/10/2025 | 12/9/2025 | 101.68 | 0 | 101.68 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543182 | 10/13/2025 | 12/12/2025 | 207.39 | 0 | 207.39 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543361 | 10/13/2025 | 12/12/2025 | 1010.88 | 0 | 1010.88 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1027144 | 10/13/2025 | 12/12/2025 | 297.34 | 0 | 297.34 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1027249 | 10/13/2025 | 12/12/2025 | 212.98 | 0 | 212.98 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543282 | 10/14/2025 | 12/13/2025 | 217.14 | 0 | 217.14 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543685 | 10/14/2025 | 12/13/2025 | 926.64 | 0 | 926.64 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543313 | 10/15/2025 | 12/14/2025 | 57.6 | 0 | 57.6 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543376 | 10/15/2025 | 12/14/2025 | 41.85 | 0 | 41.85 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543676 | 10/15/2025 | 12/14/2025 | 332.74 | 0 | 332.74 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1027641 | 10/15/2025 | 12/14/2025 | 544.13 | 0 | 544.13 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1027651 | 10/15/2025 | 12/14/2025 | 808.39 | 0 | 808.39 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543383 | 10/16/2025 | 12/15/2025 | 96.92 | 0 | 96.92 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543386 | 10/16/2025 | 12/15/2025 | 79.43 | 0 | 79.43 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543732 | 10/16/2025 | 12/15/2025 | 1626.91 | 0 | 1626.91 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543739 | 10/16/2025 | 12/15/2025 | 1177.6 | 0 | 1177.6 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543758 | 10/16/2025 | 12/15/2025 | 57.16 | 0 | 57.16 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543787 | 10/16/2025 | 12/15/2025 | 279.06 | 0 | 279.06 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543794 | 10/16/2025 | 12/15/2025 | 250.22 | 0 | 250.22 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543795 | 10/16/2025 | 12/15/2025 | 248.42 | 0 | 248.42 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543806 | 10/16/2025 | 12/15/2025 | 472.02 | 0 | 472.02 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543808 | 10/16/2025 | 12/15/2025 | 51.2 | 0 | 51.2 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1027746 | 10/16/2025 | 12/15/2025 | 119.15 | 0 | 119.15 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028363 | 10/16/2025 | 12/15/2025 | 278.66 | 0 | 278.66 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028378 | 10/16/2025 | 12/15/2025 | 153.3 | 0 | 153.3 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028379 | 10/16/2025 | 12/15/2025 | 104.34 | 0 | 104.34 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028380 | 10/16/2025 | 12/15/2025 | 97.6 | 0 | 97.6 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543831 | 10/17/2025 | 12/16/2025 | 139.72 | 0 | 139.72 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028437 | 10/17/2025 | 12/16/2025 | 174.66 | 0 | 174.66 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028438 | 10/17/2025 | 12/16/2025 | 249.61 | 0 | 249.61 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028496 | 10/17/2025 | 12/16/2025 | 4686.32 | 0 | 4686.32 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543853 | 10/20/2025 | 12/19/2025 | 488.8 | 0 | 488.8 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543870 | 10/20/2025 | 12/19/2025 | 107.25 | 0 | 107.25 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543875 | 10/20/2025 | 12/19/2025 | 4726.91 | 0 | 4726.91 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543894 | 10/20/2025 | 12/19/2025 | 671.52 | 0 | 671.52 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028529 | 10/20/2025 | 12/19/2025 | 384.56 | 0 | 384.56 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028553 | 10/20/2025 | 12/19/2025 | 1204.02 | 0 | 1204.02 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028581 | 10/20/2025 | 12/19/2025 | 213.12 | 0 | 213.12 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028603 | 10/20/2025 | 12/19/2025 | 1046.35 | 0 | 1046.35 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543887 | 10/21/2025 | 12/20/2025 | 51.84 | 0 | 51.84 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543904 | 10/21/2025 | 12/20/2025 | 271.78 | 0 | 271.78 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543935 | 10/21/2025 | 12/20/2025 | 508.07 | 0 | 508.07 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543937 | 10/21/2025 | 12/20/2025 | 143.98 | 0 | 143.98 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543957 | 10/21/2025 | 12/20/2025 | 330.24 | 0 | 330.24 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543971 | 10/21/2025 | 12/20/2025 | 427.05 | 0 | 427.05 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028620 | 10/21/2025 | 12/20/2025 | 468.63 | 0 | 468.63 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028662 | 10/21/2025 | 12/20/2025 | 427.2 | 0 | 427.2 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028670 | 10/21/2025 | 12/20/2025 | 400.49 | 0 | 400.49 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028672 | 10/21/2025 | 12/20/2025 | 405.99 | 0 | 405.99 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028685 | 10/21/2025 | 12/20/2025 | 977.39 | 0 | 977.39 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543905 | 10/22/2025 | 12/21/2025 | 345.73 | 0 | 345.73 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0543992 | 10/22/2025 | 12/21/2025 | 471.53 | 0 | 471.53 | 0 | 0 | 0 |

| Name | Code | Reference | Date | Date | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ace Hardware Corporation | ACE | G0544009 | 10/22/2025 | 12/21/2025 | 571.92 | 0 | 571.92 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544069 | 10/22/2025 | 12/21/2025 | 883.69 | 0 | 883.69 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544200 | 10/22/2025 | 12/21/2025 | 20.88 | 0 | 20.88 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544267 | 10/22/2025 | 12/21/2025 | 5 | 0 | 5 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028718 | 10/22/2025 | 12/21/2025 | 309.28 | 0 | 309.28 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028727 | 10/22/2025 | 12/21/2025 | 971.31 | 0 | 971.31 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028785 | 10/22/2025 | 12/21/2025 | 1060.85 | 0 | 1060.85 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1028807 | 10/22/2025 | 12/21/2025 | 324.44 | 0 | 324.44 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029069 | 10/22/2025 | 12/21/2025 | 178.56 | 0 | 178.56 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029202 | 10/22/2025 | 12/21/2025 | 71.2 | 0 | 71.2 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544343 | 10/23/2025 | 12/22/2025 | 11.5 | 0 | 11.5 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544347 | 10/23/2025 | 12/22/2025 | 353.06 | 0 | 353.06 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029096 | 10/23/2025 | 12/22/2025 | 762.47 | 0 | 762.47 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029216 | 10/23/2025 | 12/22/2025 | 193.21 | 0 | 193.21 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544393 | 10/24/2025 | 12/23/2025 | 20.07 | 20.07 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544443 | 10/24/2025 | 12/23/2025 | 16.37 | 16.37 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544460 | 10/24/2025 | 12/23/2025 | 6.72 | 6.72 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544464 | 10/24/2025 | 12/23/2025 | 432.06 | 432.06 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544467 | 10/27/2025 | 12/26/2025 | 5.14 | 5.14 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544472 | 10/27/2025 | 12/26/2025 | 527.56 | 527.56 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029340 | 10/27/2025 | 12/26/2025 | 211.34 | 211.34 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029346 | 10/27/2025 | 12/26/2025 | 117.88 | 117.88 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029363 | 10/27/2025 | 12/26/2025 | 131.4 | 131.4 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029369 | 10/27/2025 | 12/26/2025 | 186.44 | 186.44 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029370 | 10/27/2025 | 12/26/2025 | 156.06 | 156.06 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029372 | 10/27/2025 | 12/26/2025 | 592.93 | 592.93 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1029357 | 10/28/2025 | 12/27/2025 | 458.8 | 458.8 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1030040 | 11/11/2025 | 11/11/2025 | -5.74 | 0 | 0 | -5.74 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1030044 | 11/11/2025 | 11/11/2025 | -134.3 | 0 | 0 | -134.3 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1030045 | 11/11/2025 | 11/11/2025 | -172.5 | 0 | 0 | -172.5 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0544955 | 11/12/2025 | 1/11/2026 | 70.36 | 70.36 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0545020 | 11/13/2025 | 1/12/2026 | 264.03 | 264.03 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0545022 | 11/13/2025 | 1/12/2026 | 419.36 | 419.36 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1030086 | 11/13/2025 | 1/12/2026 | 68.7 | 68.7 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1030118 | 11/13/2025 | 1/12/2026 | 147.27 | 147.27 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1030123 | 11/14/2025 | 1/13/2026 | 211.1 | 211.1 | 0 | 0 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1030161 | 11/14/2025 | 11/14/2025 | -44.4 | 0 | 0 | -44.4 | 0 | 0 |
| Ace Hardware Corporation | ACE | V1030189 | 11/20/2025 | 11/20/2025 | -10.56 | 0 | 0 | -10.56 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0545061 | 11/24/2025 | 11/24/2025 | -535.59 | 0 | 0 | -535.59 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0545062 | 11/24/2025 | 11/24/2025 | -3.31 | 0 | 0 | -3.31 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0545063 | 11/24/2025 | 11/24/2025 | -19.84 | 0 | 0 | -19.84 | 0 | 0 |
| Ace Hardware Corporation | ACE | G0545064 | 11/24/2025 | 11/24/2025 | -17.88 | 0 | 0 | -17.88 | 0 | 0 |
| Ace Credit Account | ACE/CDT | N0232084OVRPMT | 5/19/2022 | 5/19/2022 | 0 | 0 | 0 | 0 | 0 | -24651.51 |
| Ace Credit Account | ACE/CDT | 9615793450 | 12/13/2022 | 12/13/2022 | 0 | 0 | 0 | 0 | 0 | -66.27 |
| Ace Credit Account | ACE/CDT | C1827935 | 7/7/2023 | 7/7/2023 | 0 | 0 | 0 | 0 | 0 | -119.36 |
| Ace Credit Account | ACE/CDT | C2097266OVPMT | 8/3/2023 | 8/3/2023 | 0 | 0 | 0 | 0 | 0 | -422.99 |
| Ace Credit Account | ACE/CDT | C2063366DUP | 9/15/2023 | 9/15/2023 | 0 | 0 | 0 | 0 | 0 | -949 |
| Ace Credit Account | ACE/CDT | C2097266DUP | 9/15/2023 | 9/15/2023 | 0 | 0 | 0 | 0 | 0 | -1392.38 |
| Ace Credit Account | ACE/CDT | C2105985DUP | 9/15/2023 | 9/15/2023 | 0 | 0 | 0 | 0 | 0 | -769 |
| Ace Credit Account | ACE/CDT | N0313345DUP | 9/15/2023 | 9/15/2023 | 0 | 0 | 0 | 0 | 0 | -2958.79 |
| Ace Credit Account | ACE/CDT | N0334594OVPMT | 9/15/2023 | 9/15/2023 | 0 | 0 | 0 | 0 | 0 | -2328.72 |
| Ace Credit Account | ACE/CDT | N0344594DUP | 9/15/2023 | 9/15/2023 | 0 | 0 | 0 | 0 | 0 | -4532.17 |
| Ace Credit Account | ACE/CDT | M10636 | 1/22/2024 | 1/22/2024 | 0 | 0 | 0 | 0 | 0 | -1864.28 |
| Ace Credit Account | ACE/CDT | CK001029 | 2/27/2024 | 2/27/2024 | 0 | 0 | 0 | 0 | 0 | -299 |
| Ace Credit Account | ACE/CDT | CK001030 | 2/27/2024 | 2/27/2024 | 0 | 0 | 0 | 0 | 0 | -149 |
| Ace Credit Account | ACE/CDT | CK24012 | 2/27/2024 | 2/27/2024 | 0 | 0 | 0 | 0 | 0 | -4224.95 |
| Ace Credit Account | ACE/CDT | CK6190500 | 2/27/2024 | 2/27/2024 | 0 | 0 | 0 | 0 | 0 | -109.43 |
| Ace Credit Account | ACE/CDT | CK6190727 | 2/27/2024 | 2/27/2024 | 0 | 0 | 0 | 0 | 0 | -363.32 |
| Ace Credit Account | ACE/CDT | CK6190814 | 2/27/2024 | 2/27/2024 | 0 | 0 | 0 | 0 | 0 | -999.99 |
| Ace Credit Account | ACE/CDT | G0380279 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -302.94 |
| Ace Credit Account | ACE/CDT | V0736591 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -358.6 |
| Ace Credit Account | ACE/CDT | V0736600 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -31.82 |
| Ace Credit Account | ACE/CDT | V0736727 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -41.76 |
| Ace Credit Account | ACE/CDT | G0469238 | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | -1017.14 |
| Ace Credit Account | ACE/CDT | C2282944DUP | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -170.92 |
| Ace Credit Account | ACE/CDT | G0348774OVRPMT | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -856.66 |
| Ace Credit Account | ACE/CDT | G0438974OVRPMT | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -113.69 |
| Ace Credit Account | ACE/CDT | G0469238OVPMT | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -566.65 |
| Ace Credit Account | ACE/CDT | V0746911OVR | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -4254.66 |
| Ace Credit Account | ACE/CDT | V0753210OVR | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -389.46 |
| Ace Credit Account | ACE/CDT | V0763224OVRPMT | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -47.52 |
| Ace Credit Account | ACE/CDT | C.2307370 | 7/10/2025 | 7/10/2025 | 0 | 0 | 0 | 0 | 0 | -408.65 |
| Ace Credit Account | ACE/CDT | V.0894884 | 7/10/2025 | 7/10/2025 | 0 | 0 | 0 | 0 | 0 | -1336.49 |
| Ace Credit Account | ACE/CDT | V0779460 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | -38.73 | 0 |
| Ace Credit Account | ACE/CDT | V0853429 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | -60.74 | 0 |
| Amazon Claim Account | AMAZONCL | V0734327SC | 8/2/2024 | 8/2/2024 | 0 | 0 | 0 | 0 | 0 | 112.31 |
| Amazon Claim Account | AMAZONCL | V0734328SC | 8/6/2024 | 8/6/2024 | 0 | 0 | 0 | 0 | 0 | 946.2 |
| Amazon Claim Account | AMAZONCL | V0736860SC | 8/7/2024 | 8/7/2024 | 0 | 0 | 0 | 0 | 0 | 289.06 |
| Amazon Claim Account | AMAZONCL | V0741860SC | 8/12/2024 | 8/12/2024 | 0 | 0 | 0 | 0 | 0 | 27.78 |
| Amazon Claim Account | AMAZONCL | G0432936SC | 8/23/2024 | 8/23/2024 | 0 | 0 | 0 | 0 | 0 | 59.09 |
| Amazon Claim Account | AMAZONCL | V0750021SC | 8/26/2024 | 8/26/2024 | 0 | 0 | 0 | 0 | 0 | 269 |
| Amazon Claim Account | AMAZONCL | G0437279SC | 9/3/2024 | 9/3/2024 | 0 | 0 | 0 | 0 | 0 | 338.25 |
| Amazon Claim Account | AMAZONCL | V0763327SC | 9/3/2024 | 9/3/2024 | 0 | 0 | 0 | 0 | 0 | 322.03 |
| Amazon Claim Account | AMAZONCL | V0763827SC | 9/3/2024 | 9/3/2024 | 0 | 0 | 0 | 0 | 0 | 94.84 |
| Amazon Claim Account | AMAZONCL | V0763831SC | 9/3/2024 | 9/3/2024 | 0 | 0 | 0 | 0 | 0 | 43.92 |
| Amazon Claim Account | AMAZONCL | V0769219SC | 9/9/2024 | 9/9/2024 | 0 | 0 | 0 | 0 | 0 | 253.37 |
| Amazon Claim Account | AMAZONCL | V0769233SC | 9/10/2024 | 9/10/2024 | 0 | 0 | 0 | 0 | 0 | 301.94 |
| Amazon Claim Account | AMAZONCL | V0774561SC | 9/12/2024 | 9/12/2024 | 0 | 0 | 0 | 0 | 0 | 547.66 |
| Amazon Claim Account | AMAZONCL | V0774514SC | 9/16/2024 | 9/16/2024 | 0 | 0 | 0 | 0 | 0 | 148.29 |
| Amazon Claim Account | AMAZONCL | V0774852SC | 9/16/2024 | 9/16/2024 | 0 | 0 | 0 | 0 | 0 | 140.24 |
| Amazon Claim Account | AMAZONCL | V0780109SC | 9/24/2024 | 9/24/2024 | 0 | 0 | 0 | 0 | 0 | 30.09 |
| Amazon Claim Account | AMAZONCL | G0443183SC | 9/26/2024 | 9/26/2024 | 0 | 0 | 0 | 0 | 0 | 64.68 |
| Amazon Claim Account | AMAZONCL | V0783101SC | 9/26/2024 | 9/26/2024 | 0 | 0 | 0 | 0 | 0 | 78.62 |
| Amazon Claim Account | AMAZONCL | V0785173SC | 9/27/2024 | 9/27/2024 | 0 | 0 | 0 | 0 | 0 | 74.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Amazon Claim Account | AMAZONCL | V0785180SC | 10/1/2024 | 10/1/2024 | 0 | 0 | 0 | 0 | 0 | 36.28 |
| Amazon Claim Account | AMAZONCL | V0786052SC | 10/2/2024 | 10/2/2024 | 0 | 0 | 0 | 0 | 0 | 1793.97 |
| Amazon Claim Account | AMAZONCL | G0424331SC | 10/7/2024 | 10/7/2024 | 0 | 0 | 0 | 0 | 0 | 143.96 |
| Amazon Claim Account | AMAZONCL | G0444833SC | 10/7/2024 | 10/7/2024 | 0 | 0 | 0 | 0 | 0 | 157.05 |
| Amazon Claim Account | AMAZONCL | G0444839SC | 10/7/2024 | 10/7/2024 | 0 | 0 | 0 | 0 | 0 | 143.19 |
| Amazon Claim Account | AMAZONCL | G0444841SC | 10/7/2024 | 10/7/2024 | 0 | 0 | 0 | 0 | 0 | 157.05 |
| Amazon Claim Account | AMAZONCL | C2263097SC | 10/8/2024 | 10/8/2024 | 0 | 0 | 0 | 0 | 0 | 92.9 |
| Amazon Claim Account | AMAZONCL | V0790991SC | 10/8/2024 | 10/8/2024 | 0 | 0 | 0 | 0 | 0 | 330.44 |
| Amazon Claim Account | AMAZONCL | V0790993SC | 10/8/2024 | 10/8/2024 | 0 | 0 | 0 | 0 | 0 | 231.4 |
| Amazon Claim Account | AMAZONCL | V0790994SC | 10/8/2024 | 10/8/2024 | 0 | 0 | 0 | 0 | 0 | 456.65 |
| Amazon Claim Account | AMAZONCL | V0791010SC | 10/8/2024 | 10/8/2024 | 0 | 0 | 0 | 0 | 0 | 286.45 |
| Amazon Claim Account | AMAZONCL | V0792555SC | 10/8/2024 | 10/8/2024 | 0 | 0 | 0 | 0 | 0 | 507.64 |
| Amazon Claim Account | AMAZONCL | V0792561SC | 10/8/2024 | 10/8/2024 | 0 | 0 | 0 | 0 | 0 | 733.97 |
| Amazon Claim Account | AMAZONCL | V0794760SC | 10/10/2024 | 10/10/2024 | 0 | 0 | 0 | 0 | 0 | 260.04 |
| Amazon Claim Account | AMAZONCL | V0795056SC | 10/10/2024 | 10/10/2024 | 0 | 0 | 0 | 0 | 0 | 210.69 |
| Amazon Claim Account | AMAZONCL | V0795058SC | 10/10/2024 | 10/10/2024 | 0 | 0 | 0 | 0 | 0 | 465.81 |
| Amazon Claim Account | AMAZONCL | V0795059SC | 10/10/2024 | 10/10/2024 | 0 | 0 | 0 | 0 | 0 | 1019.2 |
| Amazon Claim Account | AMAZONCL | G0430625SC | 10/11/2024 | 10/11/2024 | 0 | 0 | 0 | 0 | 0 | 118.42 |
| Amazon Claim Account | AMAZONCL | G0447670SC | 10/15/2024 | 10/15/2024 | 0 | 0 | 0 | 0 | 0 | 292.13 |
| Amazon Claim Account | AMAZONCL | G0447676SC | 10/15/2024 | 10/15/2024 | 0 | 0 | 0 | 0 | 0 | 466.13 |
| Amazon Claim Account | AMAZONCL | V0790999SC | 10/15/2024 | 10/15/2024 | 0 | 0 | 0 | 0 | 0 | 424.25 |
| Amazon Claim Account | AMAZONCL | V0794833SC | 10/15/2024 | 10/15/2024 | 0 | 0 | 0 | 0 | 0 | 506.5 |
| Amazon Claim Account | AMAZONCL | V0794838SC | 10/15/2024 | 10/15/2024 | 0 | 0 | 0 | 0 | 0 | 133.13 |
| Amazon Claim Account | AMAZONCL | V0797345SC | 10/15/2024 | 10/15/2024 | 0 | 0 | 0 | 0 | 0 | 278.11 |
| Amazon Claim Account | AMAZONCL | V0799417SC | 10/15/2024 | 10/15/2024 | 0 | 0 | 0 | 0 | 0 | 135.06 |
| Amazon Claim Account | AMAZONCL | V0799570SC | 10/15/2024 | 10/15/2024 | 0 | 0 | 0 | 0 | 0 | 127.77 |
| Amazon Claim Account | AMAZONCL | V0795046SC | 10/16/2024 | 10/16/2024 | 0 | 0 | 0 | 0 | 0 | 519.39 |
| Amazon Claim Account | AMAZONCL | V0799374SC | 10/18/2024 | 10/18/2024 | 0 | 0 | 0 | 0 | 0 | 102.3 |
| Amazon Claim Account | AMAZONCL | V0799381SC | 10/18/2024 | 10/18/2024 | 0 | 0 | 0 | 0 | 0 | 120.64 |
| Amazon Claim Account | AMAZONCL | V0799393SC | 10/18/2024 | 10/18/2024 | 0 | 0 | 0 | 0 | 0 | 142.46 |
| Amazon Claim Account | AMAZONCL | V0799397SC | 10/18/2024 | 10/18/2024 | 0 | 0 | 0 | 0 | 0 | 102.3 |
| Amazon Claim Account | AMAZONCL | V0794812SC | 10/21/2024 | 10/21/2024 | 0 | 0 | 0 | 0 | 0 | 916.13 |
| Amazon Claim Account | AMAZONCL | C2267536SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 104.29 |
| Amazon Claim Account | AMAZONCL | C2267543SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 161.04 |
| Amazon Claim Account | AMAZONCL | C2267585SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 538.64 |
| Amazon Claim Account | AMAZONCL | V0794850SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 126.68 |
| Amazon Claim Account | AMAZONCL | V0799402SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 1196.88 |
| Amazon Claim Account | AMAZONCL | V0799404SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 669.57 |
| Amazon Claim Account | AMAZONCL | V0799412SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 115.7 |
| Amazon Claim Account | AMAZONCL | V0799435SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 108.57 |
| Amazon Claim Account | AMAZONCL | V0799556SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 3981.67 |
| Amazon Claim Account | AMAZONCL | V0799563SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 801.33 |
| Amazon Claim Account | AMAZONCL | V0803588SC | 10/22/2024 | 10/22/2024 | 0 | 0 | 0 | 0 | 0 | 127.77 |
| Amazon Claim Account | AMAZONCL | G0449399SC | 10/25/2024 | 10/25/2024 | 0 | 0 | 0 | 0 | 0 | 176.58 |
| Amazon Claim Account | AMAZONCL | V0803810SC | 10/25/2024 | 10/25/2024 | 0 | 0 | 0 | 0 | 0 | 335.08 |
| Amazon Claim Account | AMAZONCL | V0803811SC | 10/25/2024 | 10/25/2024 | 0 | 0 | 0 | 0 | 0 | 1613.54 |
| Amazon Claim Account | AMAZONCL | V0803812SC | 10/25/2024 | 10/25/2024 | 0 | 0 | 0 | 0 | 0 | 2139.29 |
| Amazon Claim Account | AMAZONCL | C2269497SC | 10/28/2024 | 10/28/2024 | 0 | 0 | 0 | 0 | 0 | 111.79 |
| Amazon Claim Account | AMAZONCL | C2269501SC | 10/28/2024 | 10/28/2024 | 0 | 0 | 0 | 0 | 0 | 179.73 |
| Amazon Claim Account | AMAZONCL | C2269617SC | 10/28/2024 | 10/28/2024 | 0 | 0 | 0 | 0 | 0 | 196.22 |
| Amazon Claim Account | AMAZONCL | V0799401SC | 10/28/2024 | 10/28/2024 | 0 | 0 | 0 | 0 | 0 | 105.95 |
| Amazon Claim Account | AMAZONCL | V0799414SC | 10/28/2024 | 10/28/2024 | 0 | 0 | 0 | 0 | 0 | 668.65 |
| Amazon Claim Account | AMAZONCL | V0799420SC | 10/28/2024 | 10/28/2024 | 0 | 0 | 0 | 0 | 0 | 246.15 |
| Amazon Claim Account | AMAZONCL | V0803565SC | 10/28/2024 | 10/28/2024 | 0 | 0 | 0 | 0 | 0 | 258.97 |
| Amazon Claim Account | AMAZONCL | V0807741SC | 11/1/2024 | 11/1/2024 | 0 | 0 | 0 | 0 | 0 | 115.7 |
| Amazon Claim Account | AMAZONCL | V0807745SC | 11/1/2024 | 11/1/2024 | 0 | 0 | 0 | 0 | 0 | 115.7 |
| Amazon Claim Account | AMAZONCL | V0807865SC | 11/1/2024 | 11/1/2024 | 0 | 0 | 0 | 0 | 0 | 1322.68 |
| Amazon Claim Account | AMAZONCL | V0807751SC | 11/4/2024 | 11/4/2024 | 0 | 0 | 0 | 0 | 0 | 109.37 |
| Amazon Claim Account | AMAZONCL | V0807774SC | 11/4/2024 | 11/4/2024 | 0 | 0 | 0 | 0 | 0 | 111.25 |
| Amazon Claim Account | AMAZONCL | V0807781SC | 11/4/2024 | 11/4/2024 | 0 | 0 | 0 | 0 | 0 | 148.72 |
| Amazon Claim Account | AMAZONCL | C2271620SC | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | 523.33 |
| Amazon Claim Account | AMAZONCL | V0814346SC | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | 290.59 |
| Amazon Claim Account | AMAZONCL | C2261241SC | 11/8/2024 | 11/8/2024 | 0 | 0 | 0 | 0 | 0 | 910.82 |
| Amazon Claim Account | AMAZONCL | G0453649SC | 11/8/2024 | 11/8/2024 | 0 | 0 | 0 | 0 | 0 | 666.48 |
| Amazon Claim Account | AMAZONCL | V0799389SC | 11/8/2024 | 11/8/2024 | 0 | 0 | 0 | 0 | 0 | 189.77 |
| Amazon Claim Account | AMAZONCL | V0799559SC | 11/8/2024 | 11/8/2024 | 0 | 0 | 0 | 0 | 0 | 345.07 |
| Amazon Claim Account | AMAZONCL | V0814533SC | 11/8/2024 | 11/8/2024 | 0 | 0 | 0 | 0 | 0 | 155.81 |
| Amazon Claim Account | AMAZONCL | V0814536SC | 11/8/2024 | 11/8/2024 | 0 | 0 | 0 | 0 | 0 | 833.68 |
| Amazon Claim Account | AMAZONCL | G0455171SC | 11/19/2024 | 11/19/2024 | 0 | 0 | 0 | 0 | 0 | 693.2 |
| Amazon Claim Account | AMAZONCL | V0814314SC | 11/19/2024 | 11/19/2024 | 0 | 0 | 0 | 0 | 0 | 250.27 |
| Amazon Claim Account | AMAZONCL | V0818871SC | 11/19/2024 | 11/19/2024 | 0 | 0 | 0 | 0 | 0 | 896.61 |
| Amazon Claim Account | AMAZONCL | V0824043SC | 11/21/2024 | 11/21/2024 | 0 | 0 | 0 | 0 | 0 | 114.15 |
| Amazon Claim Account | AMAZONCL | V0824049SC | 11/21/2024 | 11/21/2024 | 0 | 0 | 0 | 0 | 0 | 157.7 |
| Amazon Claim Account | AMAZONCL | V0824085SC | 11/22/2024 | 11/22/2024 | 0 | 0 | 0 | 0 | 0 | 34.69 |
| Amazon Claim Account | AMAZONCL | V0818679SC | 11/26/2024 | 11/26/2024 | 0 | 0 | 0 | 0 | 0 | 131.71 |
| Amazon Claim Account | AMAZONCL | V0824100SC | 11/26/2024 | 11/26/2024 | 0 | 0 | 0 | 0 | 0 | 194.03 |
| Amazon Claim Account | AMAZONCL | V0827675SC | 11/27/2024 | 11/27/2024 | 0 | 0 | 0 | 0 | 0 | 263.42 |
| Amazon Claim Account | AMAZONCL | V0827772SC | 11/27/2024 | 11/27/2024 | 0 | 0 | 0 | 0 | 0 | 175.62 |
| Amazon Claim Account | AMAZONCL | V0827824SC | 12/2/2024 | 12/2/2024 | 0 | 0 | 0 | 0 | 0 | 615.94 |
| Amazon Claim Account | AMAZONCL | V0828010SC | 12/2/2024 | 12/2/2024 | 0 | 0 | 0 | 0 | 0 | 230.33 |
| Amazon Claim Account | AMAZONCL | V0828018SC | 12/2/2024 | 12/2/2024 | 0 | 0 | 0 | 0 | 0 | 284.05 |
| Amazon Claim Account | AMAZONCL | V0828021SC | 12/2/2024 | 12/2/2024 | 0 | 0 | 0 | 0 | 0 | 517.06 |
| Amazon Claim Account | AMAZONCL | V0828028SC | 12/2/2024 | 12/2/2024 | 0 | 0 | 0 | 0 | 0 | 580.02 |
| Amazon Claim Account | AMAZONCL | V0828031SC | 12/2/2024 | 12/2/2024 | 0 | 0 | 0 | 0 | 0 | 601.28 |
| Amazon Claim Account | AMAZONCL | G0449408SC | 12/3/2024 | 12/3/2024 | 0 | 0 | 0 | 0 | 0 | 264.72 |
| Amazon Claim Account | AMAZONCL | G0461217SC | 12/3/2024 | 12/3/2024 | 0 | 0 | 0 | 0 | 0 | 118.78 |
| Amazon Claim Account | AMAZONCL | V0805931SC | 12/3/2024 | 12/3/2024 | 0 | 0 | 0 | 0 | 0 | 286.16 |
| Amazon Claim Account | AMAZONCL | V0825444SC | 12/3/2024 | 12/3/2024 | 0 | 0 | 0 | 0 | 0 | 102.93 |
| Amazon Claim Account | AMAZONCL | V0828015SC | 12/3/2024 | 12/3/2024 | 0 | 0 | 0 | 0 | 0 | 287.06 |
| Amazon Claim Account | AMAZONCL | V0829519SC | 12/3/2024 | 12/3/2024 | 0 | 0 | 0 | 0 | 0 | 106.02 |
| Amazon Claim Account | AMAZONCL | V0829523SC | 12/3/2024 | 12/3/2024 | 0 | 0 | 0 | 0 | 0 | 562.72 |
| Amazon Claim Account | AMAZONCL | V0831764SC | 12/5/2024 | 12/5/2024 | 0 | 0 | 0 | 0 | 0 | 296.54 |
| Amazon Claim Account | AMAZONCL | V0831763SC | 12/16/2024 | 12/16/2024 | 0 | 0 | 0 | 0 | 0 | 114.15 |
| Amazon Claim Account | AMAZONCL | V0835473SC | 12/17/2024 | 12/17/2024 | 0 | 0 | 0 | 0 | 0 | 151.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Amazon Claim Account | AMAZONCL | V0835478SC | 12/17/2024 | 12/17/2024 | 0 | 0 | 0 | 0 | 0 | 122.27 |
| Amazon Claim Account | AMAZONCL | V0838206SC | 12/19/2024 | 12/19/2024 | 0 | 0 | 0 | 0 | 0 | 210.08 |
| Amazon Claim Account | AMAZONCL | V0838428SC | 12/20/2024 | 12/20/2024 | 0 | 0 | 0 | 0 | 0 | 116.38 |
| Amazon Claim Account | AMAZONCL | V0838435SC | 12/20/2024 | 12/20/2024 | 0 | 0 | 0 | 0 | 0 | 187.08 |
| Amazon Claim Account | AMAZONCL | C2271597SC | 12/23/2024 | 12/23/2024 | 0 | 0 | 0 | 0 | 0 | 146.37 |
| Amazon Claim Account | AMAZONCL | V0803813SC | 12/23/2024 | 12/23/2024 | 0 | 0 | 0 | 0 | 0 | 111.07 |
| Amazon Claim Account | AMAZONCL | V0818714SC | 12/23/2024 | 12/23/2024 | 0 | 0 | 0 | 0 | 0 | 255.43 |
| Amazon Claim Account | AMAZONCL | V0818720SC | 12/23/2024 | 12/23/2024 | 0 | 0 | 0 | 0 | 0 | 145.77 |
| Amazon Claim Account | AMAZONCL | V0838183SC | 12/23/2024 | 12/23/2024 | 0 | 0 | 0 | 0 | 0 | 211.15 |
| Amazon Claim Account | AMAZONCL | V0838207SC | 12/23/2024 | 12/23/2024 | 0 | 0 | 0 | 0 | 0 | 176.28 |
| Amazon Claim Account | AMAZONCL | V0842067SC | 12/27/2024 | 12/27/2024 | 0 | 0 | 0 | 0 | 0 | 205.48 |
| Amazon Claim Account | AMAZONCL | V0843446SC | 12/27/2024 | 12/27/2024 | 0 | 0 | 0 | 0 | 0 | 296.92 |
| Amazon Claim Account | AMAZONCL | C2275186SC | 12/31/2024 | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 345.54 |
| Amazon Claim Account | AMAZONCL | V0814351SC | 12/31/2024 | 12/31/2024 | 0 | 0 | 0 | 0 | 0 | 117.34 |
| Amazon Claim Account | AMAZONCL | V0835470SC | 1/2/2025 | 1/2/2025 | 0 | 0 | 0 | 0 | 0 | 83.01 |
| Amazon Claim Account | AMAZONCL | V0837117SC | 1/2/2025 | 1/2/2025 | 0 | 0 | 0 | 0 | 0 | 55.76 |
| Amazon Claim Account | AMAZONCL | G0461204SC | 1/3/2025 | 1/3/2025 | 0 | 0 | 0 | 0 | 0 | 26.26 |
| Amazon Claim Account | AMAZONCL | C2284291SC | 1/6/2025 | 1/6/2025 | 0 | 0 | 0 | 0 | 0 | 55.73 |
| Amazon Claim Account | AMAZONCL | V0846179SC | 1/6/2025 | 1/6/2025 | 0 | 0 | 0 | 0 | 0 | 317.58 |
| Amazon Claim Account | AMAZONCL | V0846180SC | 1/6/2025 | 1/6/2025 | 0 | 0 | 0 | 0 | 0 | 38.49 |
| Amazon Claim Account | AMAZONCL | V0846207SC | 1/6/2025 | 1/6/2025 | 0 | 0 | 0 | 0 | 0 | 58 |
| Amazon Claim Account | AMAZONCL | G0473220SC | 1/9/2025 | 1/9/2025 | 0 | 0 | 0 | 0 | 0 | 238.77 |
| Amazon Claim Account | AMAZONCL | V0842180SC | 1/9/2025 | 1/9/2025 | 0 | 0 | 0 | 0 | 0 | 106.02 |
| Amazon Claim Account | AMAZONCL | C2289297SC | 1/14/2025 | 1/14/2025 | 0 | 0 | 0 | 0 | 0 | 401.77 |
| Amazon Claim Account | AMAZONCL | V0843443SC | 1/14/2025 | 1/14/2025 | 0 | 0 | 0 | 0 | 0 | 83.98 |
| Amazon Claim Account | AMAZONCL | V0848007SC | 1/14/2025 | 1/14/2025 | 0 | 0 | 0 | 0 | 0 | 219.52 |
| Amazon Claim Account | AMAZONCL | V0848021SC | 1/14/2025 | 1/14/2025 | 0 | 0 | 0 | 0 | 0 | 209.65 |
| Amazon Claim Account | AMAZONCL | V0847980SC | 1/16/2025 | 1/16/2025 | 0 | 0 | 0 | 0 | 0 | 28.58 |
| Amazon Claim Account | AMAZONCL | V0847986SC | 1/16/2025 | 1/16/2025 | 0 | 0 | 0 | 0 | 0 | 83.44 |
| Amazon Claim Account | AMAZONCL | V0848014SC | 1/16/2025 | 1/16/2025 | 0 | 0 | 0 | 0 | 0 | 271.89 |
| Amazon Claim Account | AMAZONCL | V0848009SC | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | 100.47 |
| Amazon Claim Account | AMAZONCL | C2291027SC | 1/22/2025 | 1/22/2025 | 0 | 0 | 0 | 0 | 0 | 100.9 |
| Amazon Claim Account | AMAZONCL | C2291054SC | 1/22/2025 | 1/22/2025 | 0 | 0 | 0 | 0 | 0 | 100.9 |
| Amazon Claim Account | AMAZONCL | V0850824SC | 1/22/2025 | 1/22/2025 | 0 | 0 | 0 | 0 | 0 | 428.08 |
| Amazon Claim Account | AMAZONCL | V0853705SC | 1/24/2025 | 1/24/2025 | 0 | 0 | 0 | 0 | 0 | 86.53 |
| Amazon Claim Account | AMAZONCL | C2292173SC | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | 129.28 |
| Amazon Claim Account | AMAZONCL | V0853810SC | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | 58.64 |
| Amazon Claim Account | AMAZONCL | V0853814SC | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | 184.11 |
| Amazon Claim Account | AMAZONCL | C2292154SC | 1/30/2025 | 1/30/2025 | 0 | 0 | 0 | 0 | 0 | 55.9 |
| Amazon Claim Account | AMAZONCL | JAN25RTRNS | 1/30/2025 | 1/30/2025 | 0 | 0 | 0 | 0 | 0 | 279.98 |
| Amazon Claim Account | AMAZONCL | V0856631SC | 1/30/2025 | 1/30/2025 | 0 | 0 | 0 | 0 | 0 | 52.32 |
| Amazon Claim Account | AMAZONCL | V0856635SC | 1/30/2025 | 1/30/2025 | 0 | 0 | 0 | 0 | 0 | 48.12 |
| Amazon Claim Account | AMAZONCL | V0856648SC | 1/30/2025 | 1/30/2025 | 0 | 0 | 0 | 0 | 0 | 318.94 |
| Amazon Claim Account | AMAZONCL | V0856714SC | 1/30/2025 | 1/30/2025 | 0 | 0 | 0 | 0 | 0 | 30.65 |
| Amazon Claim Account | AMAZONCL | V0856811SC | 1/31/2025 | 1/31/2025 | 0 | 0 | 0 | 0 | 0 | 153.56 |
| Amazon Claim Account | AMAZONCL | C2292167SC | 2/4/2025 | 2/4/2025 | 0 | 0 | 0 | 0 | 0 | 55.9 |
| Amazon Claim Account | AMAZONCL | V0856641SC | 2/4/2025 | 2/4/2025 | 0 | 0 | 0 | 0 | 0 | 90.82 |
| Amazon Claim Account | AMAZONCL | V0856660SC | 2/4/2025 | 2/4/2025 | 0 | 0 | 0 | 0 | 0 | 89.22 |
| Amazon Claim Account | AMAZONCL | V0856721SC | 2/4/2025 | 2/4/2025 | 0 | 0 | 0 | 0 | 0 | 123.49 |
| Amazon Claim Account | AMAZONCL | FEB25RTRNS | 2/10/2025 | 2/10/2025 | 0 | 0 | 0 | 0 | 0 | 559.96 |
| Amazon Claim Account | AMAZONCL | V0853809SC | 2/18/2025 | 2/18/2025 | 0 | 0 | 0 | 0 | 0 | 110.84 |
| Amazon Claim Account | AMAZONCL | C2292147SC | 2/21/2025 | 2/21/2025 | 0 | 0 | 0 | 0 | 0 | 55.9 |
| Amazon Claim Account | AMAZONCL | V0853812SC | 2/24/2025 | 2/24/2025 | 0 | 0 | 0 | 0 | 0 | 355.29 |
| Amazon Claim Account | AMAZONCL | V0792563SC | 2/26/2025 | 2/26/2025 | 0 | 0 | 0 | 0 | 0 | 41.89 |
| Amazon Claim Account | AMAZONCL | V0879167SC | 3/20/2025 | 3/20/2025 | 0 | 0 | 0 | 0 | 0 | 59.58 |
| Amazon Claim Account | AMAZONCL | V0887070SC | 3/28/2025 | 3/28/2025 | 0 | 0 | 0 | 0 | 0 | 27.32 |
| Amazon Claim Account | AMAZONCL | V0887098PC | 4/1/2025 | 4/1/2025 | 0 | 0 | 0 | 0 | 0 | 181.05 |
| Amazon Claim Account | AMAZONCL | V0892899SC | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | 129.52 |
| Amazon Claim Account | AMAZONCL | V0892910SC | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | 151.26 |
| Amazon Claim Account | AMAZONCL | V0896743SC | 4/14/2025 | 4/14/2025 | 0 | 0 | 0 | 0 | 0 | 151.26 |
| Amazon Claim Account | AMAZONCL | V0901587SC | 4/18/2025 | 4/18/2025 | 0 | 0 | 0 | 0 | 0 | 127.83 |
| Amazon Claim Account | AMAZONCL | V0901588SC | 4/22/2025 | 4/22/2025 | 0 | 0 | 0 | 0 | 0 | 191.6 |
| Amazon Claim Account | AMAZONCL | G0439251DSC | 4/25/2025 | 4/25/2025 | 0 | 0 | 0 | 0 | 0 | 605.37 |
| Amazon Claim Account | AMAZONCL | G0469951DSC | 4/25/2025 | 4/25/2025 | 0 | 0 | 0 | 0 | 0 | 191.97 |
| Amazon Claim Account | AMAZONCL | V0853066DSC | 4/25/2025 | 4/25/2025 | 0 | 0 | 0 | 0 | 0 | 80.09 |
| Amazon Claim Account | AMAZONCL | V0901590SC | 5/19/2025 | 5/19/2025 | 0 | 0 | 0 | 0 | 0 | 31.93 |
| Amazon Claim Account | AMAZONCL | V0906733SC | 5/19/2025 | 5/19/2025 | 0 | 0 | 0 | 0 | 0 | 53.21 |
| Amazon Claim Account | AMAZONCL | V0906734SC | 5/19/2025 | 5/19/2025 | 0 | 0 | 0 | 0 | 0 | 737.95 |
| Amazon Claim Account | AMAZONCL | V0912096SC | 5/19/2025 | 5/19/2025 | 0 | 0 | 0 | 0 | 0 | 35.77 |
| Amazon Claim Account | AMAZONCL | V0912105SC | 5/19/2025 | 5/19/2025 | 0 | 0 | 0 | 0 | 0 | 209.8 |
| Amazon Claim Account | AMAZONCL | V0912172SC | 5/19/2025 | 5/19/2025 | 0 | 0 | 0 | 0 | 0 | 28.52 |
| Amazon Claim Account | AMAZONCL | V0916524SC | 5/19/2025 | 5/19/2025 | 0 | 0 | 0 | 0 | 0 | 68.18 |
| Amazon Claim Account | AMAZONCL | V0921419SC | 5/29/2025 | 5/29/2025 | 0 | 0 | 0 | 0 | 0 | 73.21 |
| Amazon Claim Account | AMAZONCL | V0921422SC | 5/29/2025 | 5/29/2025 | 0 | 0 | 0 | 0 | 0 | 80.55 |
| Amazon Claim Account | AMAZONCL | V0921428SC | 5/29/2025 | 5/29/2025 | 0 | 0 | 0 | 0 | 0 | 36.93 |
| Amazon Claim Account | AMAZONCL | V0926457SC | 5/29/2025 | 5/29/2025 | 0 | 0 | 0 | 0 | 0 | 136.38 |
| Amazon Claim Account | AMAZONCL | V0912175SC | 6/3/2025 | 6/3/2025 | 0 | 0 | 0 | 0 | 0 | 161.7 |
| Amazon Claim Account | AMAZONCL | V0941208SC | 6/10/2025 | 6/10/2025 | 0 | 0 | 0 | 0 | 0 | 74.15 |
| Amazon Claim Account | AMAZONCL | V0831546SC | 6/17/2025 | 6/17/2025 | 0 | 0 | 0 | 0 | 0 | 49.3 |
| Amazon Claim Account | AMAZONCL | V0946140SC | 6/17/2025 | 6/17/2025 | 0 | 0 | 0 | 0 | 0 | 208.92 |
| Amazon Claim Account | AMAZONCL | V0946200SC | 7/7/2025 | 7/7/2025 | 0 | 0 | 0 | 0 | 0 | 73.82 |
| Amazon Claim Account | AMAZONCL | V0952300SC | 7/7/2025 | 7/7/2025 | 0 | 0 | 0 | 0 | 0 | 178.75 |
| Amazon Claim Account | AMAZONCL | V0967311SC | 7/22/2025 | 7/22/2025 | 0 | 0 | 0 | 0 | 0 | 166.26 |
| Amazon Claim Account | AMAZONCL | V0967433SC | 7/22/2025 | 7/22/2025 | 0 | 0 | 0 | 0 | 0 | 107.45 |
| Amazon Claim Account | AMAZONCL | V0972254SC | 8/7/2025 | 8/7/2025 | 0 | 0 | 0 | 0 | 0 | 57.37 |
| Amazon Claim Account | AMAZONCL | V0972223SC | 8/12/2025 | 8/12/2025 | 0 | 0 | 0 | 0 | 0 | 40.13 |
| Amazon Claim Account | AMAZONCL | V0972262SC | 8/12/2025 | 8/12/2025 | 0 | 0 | 0 | 0 | 0 | 31.26 |
| Amazon Claim Account | AMAZONCL | V0981024SC | 8/12/2025 | 8/12/2025 | 0 | 0 | 0 | 0 | 0 | 140.01 |
| Amazon Claim Account | AMAZONCL | V0981044SC | 8/12/2025 | 8/12/2025 | 0 | 0 | 0 | 0 | 0 | 139.04 |
| Amazon Claim Account | AMAZONCL | V0984978SC | 8/14/2025 | 8/14/2025 | 0 | 0 | 0 | 0 | 0 | 49.43 |
| Amazon Claim Account | AMAZONCL | AUD23012571 | 9/29/2025 | 9/29/2025 | 0 | 0 | 0 | 0 | 0 | 15680.77 |
| Amazon Claim Account | AMAZONCL | 6267-1231552265 | 10/10/2025 | 10/10/2025 | 0 | 0 | 0 | 0 | -2077.52 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1239512135 | 10/10/2025 | 10/10/2025 | 0 | 0 | 0 | 0 | -5388.8 | 0 |
| Amazon Claim Account | AMAZONCL | AUD22020780 | 10/10/2025 | 10/10/2025 | 0 | 0 | 0 | 0 | 15198.66 | 0 |

| Name | Code | Reference | Date 1 | Date 2 | C1 | C2 | C3 | C4 | C5 | C6 |
|---|---|---|---|---|---|---|---|---|---|---|
| Amazon Claim Account | AMAZONCL | V1013609SC | 10/20/2025 | 10/20/2025 | 0 | 0 | 0 | 0 | -34.67 | 0 |
| Amazon Claim Account | AMAZONCL | V0736859TSC | 11/6/2025 | 11/6/2025 | 0 | 0 | 0 | 0 | 206.61 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1254585280 | 11/10/2025 | 11/10/2025 | 0 | 0 | 0 | -381.36 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1254586205 | 11/10/2025 | 11/10/2025 | 0 | 0 | 0 | -343.21 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1256040370 | 11/10/2025 | 11/10/2025 | 0 | 0 | 0 | -1146.53 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1263470245 | 11/10/2025 | 11/10/2025 | 0 | 0 | 0 | -1.29 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1263488850 | 11/10/2025 | 11/10/2025 | 0 | 0 | 0 | -1.17 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V0750021TSC | 11/10/2025 | 11/10/2025 | 0 | 0 | 0 | 79.3 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V1019582SC | 11/10/2025 | 11/10/2025 | 0 | 0 | 0 | -825.41 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V1022393SC | 11/11/2025 | 11/11/2025 | 0 | 0 | 0 | -38.55 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V0785170SC | 11/13/2025 | 11/13/2025 | 0 | 0 | 0 | 35.4 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1262915065 | 11/17/2025 | 11/17/2025 | 0 | 0 | 0 | -6.46 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1262915120 | 11/17/2025 | 11/17/2025 | 0 | 0 | 0 | -7.19 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V0792940SC | 11/17/2025 | 11/17/2025 | 0 | 0 | 0 | 115.37 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | G0450519SC | 11/19/2025 | 11/19/2025 | 0 | 0 | 0 | 28.16 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V1003175SC | 11/19/2025 | 11/19/2025 | 0 | 0 | 0 | -208.73 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V0827990SC | 11/20/2025 | 11/20/2025 | 0 | 0 | 0 | 215.44 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1241754320 | 11/24/2025 | 11/24/2025 | 0 | 0 | 0 | -144 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1260885800 | 11/24/2025 | 11/24/2025 | 0 | 0 | 0 | -22.4 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V0835245SC | 11/24/2025 | 11/24/2025 | 0 | 0 | 0 | 59.4 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V0846186SC | 11/24/2025 | 11/24/2025 | 0 | 0 | 0 | 25.77 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V0850824TSC | 12/2/2025 | 12/2/2025 | 0 | 0 | 0 | 35.64 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V0853813TSC | 12/2/2025 | 12/2/2025 | 0 | 0 | 0 | 13.9 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V0901392TSC | 12/2/2025 | 12/2/2025 | 0 | 0 | 0 | 272.09 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | V1028516SC | 12/4/2025 | 12/4/2025 | 0 | 0 | 0 | -338.53 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1278608045 | 12/9/2025 | 12/9/2025 | 0 | 0 | -35.43 | 0 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1278608080 | 12/9/2025 | 12/9/2025 | 0 | 0 | -39.34 | 0 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1280169715 | 12/9/2025 | 12/9/2025 | 0 | 0 | -118.03 | 0 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1285971430 | 12/9/2025 | 12/9/2025 | 0 | 0 | -1.9 | 0 | 0 | 0 |
| Amazon Claim Account | AMAZONCL | 6267-1285984195 | 12/9/2025 | 12/9/2025 | 0 | 0 | -1.71 | 0 | 0 | 0 |
| Atwoods Dist, Inc | ATWOODS | G0413107 | 5/22/2024 | 5/22/2024 | -132.4 | 0 | 0 | 0 | 0 | -132.4 |
| Atwoods Dist, Inc | ATWOODS | C2231144 | 5/30/2024 | 5/30/2024 | -809.4 | 0 | 0 | 0 | 0 | -809.4 |
| Atwoods Dist, Inc | ATWOODS | C2237263 | 6/14/2024 | 6/14/2024 | -1267.2 | 0 | 0 | 0 | 0 | -1267.2 |
| Atwoods Dist, Inc | ATWOODS | V0774265 | 8/8/2024 | 8/8/2024 | -82.47 | 0 | 0 | 0 | 0 | -82.47 |
| Atwoods Dist, Inc | ATWOODS | G0451065 | 9/27/2024 | 9/27/2024 | -113.12 | 0 | 0 | 0 | 0 | -113.12 |
| Atwoods Claims Account | ATWOODSCL | V0682840CM | 6/19/2024 | 6/19/2024 | 0 | 0 | 0 | 0 | 0 | -163.17 |
| Atwoods Claims Account | ATWOODSCL | V0699559DM | 8/5/2024 | 8/5/2024 | 0 | 0 | 0 | 0 | 0 | -26.51 |
| Atwoods Claims Account | ATWOODSCL | C1782546 | 9/24/2025 | 9/24/2025 | 0 | 0 | 0 | 0 | 0 | -47.55 |
| Atwoods Claims Account | ATWOODSCL | C2240706 | 9/24/2025 | 9/24/2025 | 0 | 0 | 0 | 0 | 0 | -163.29 |
| Aubuchon Hardware | AUBUCHON | CK19902 | 10/24/2025 | 10/24/2025 | 0 | 0 | 0 | 0 | -274.8 | 0 |
| Aubuchon Claims Account | AUBUCHONCL | CK11489 | 10/30/2024 | 10/30/2024 | 0 | 0 | 0 | 0 | 0 | -975.16 |
| Bass Pro Shops | BASSPRO | V1015036 | 9/8/2025 | 11/8/2025 | 23050.01 | 0 | 0 | 23050.01 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1016188 | 9/8/2025 | 11/8/2025 | 8198.32 | 0 | 0 | 8198.32 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1019424 | 9/12/2025 | 11/12/2025 | 219.88 | 0 | 0 | 219.88 | 0 | 0 |
| Bass Pro Shops | BASSPRO | G0540765 | 9/18/2025 | 11/18/2025 | 307.44 | 0 | 0 | 307.44 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1025980 | 10/7/2025 | 12/7/2025 | 205.19 | 0 | 0 | 205.19 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1025994 | 10/7/2025 | 12/7/2025 | 69.36 | 0 | 0 | 69.36 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1025962 | 10/8/2025 | 12/8/2025 | 6252.44 | 0 | 6252.44 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1026580 | 10/13/2025 | 12/13/2025 | 51.48 | 0 | 51.48 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | G0543727 | 10/16/2025 | 12/16/2025 | 94.6 | 0 | 94.6 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | G0543733 | 10/16/2025 | 12/16/2025 | 784.44 | 0 | 784.44 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028389 | 10/16/2025 | 12/16/2025 | 2528.62 | 0 | 2528.62 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028390 | 10/16/2025 | 12/16/2025 | 2848.45 | 0 | 2848.45 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028391 | 10/16/2025 | 12/16/2025 | 3346.38 | 0 | 3346.38 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028392 | 10/16/2025 | 12/16/2025 | 608.76 | 0 | 608.76 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028393 | 10/16/2025 | 12/16/2025 | 58.44 | 0 | 58.44 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028394 | 10/16/2025 | 12/16/2025 | 391.98 | 0 | 391.98 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028395 | 10/16/2025 | 12/16/2025 | 131.04 | 0 | 131.04 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028396 | 10/16/2025 | 12/16/2025 | 71.64 | 0 | 71.64 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028398 | 10/16/2025 | 12/16/2025 | 65.64 | 0 | 65.64 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028399 | 10/16/2025 | 12/16/2025 | 462.42 | 0 | 462.42 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028400 | 10/16/2025 | 12/16/2025 | 75.84 | 0 | 75.84 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028401 | 10/16/2025 | 12/16/2025 | 392.58 | 0 | 392.58 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028402 | 10/16/2025 | 12/16/2025 | 51.36 | 0 | 51.36 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028403 | 10/16/2025 | 12/16/2025 | 63.48 | 0 | 63.48 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028404 | 10/16/2025 | 12/16/2025 | 75.3 | 0 | 75.3 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028405 | 10/16/2025 | 12/16/2025 | 60.24 | 0 | 60.24 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028406 | 10/16/2025 | 12/16/2025 | 51.96 | 0 | 51.96 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028407 | 10/16/2025 | 12/16/2025 | 440.94 | 0 | 440.94 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028408 | 10/16/2025 | 12/16/2025 | 430.2 | 0 | 430.2 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028409 | 10/16/2025 | 12/16/2025 | 424.62 | 0 | 424.62 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028410 | 10/16/2025 | 12/16/2025 | 452.22 | 0 | 452.22 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028412 | 10/16/2025 | 12/16/2025 | 164.77 | 0 | 164.77 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028413 | 10/16/2025 | 12/16/2025 | 468.3 | 0 | 468.3 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028414 | 10/16/2025 | 12/16/2025 | 52.32 | 0 | 52.32 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028415 | 10/16/2025 | 12/16/2025 | 77.52 | 0 | 77.52 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1028416 | 10/16/2025 | 12/16/2025 | 493.02 | 0 | 493.02 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | G0544316 | 10/23/2025 | 12/23/2025 | 86.4 | 86.4 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029208 | 10/23/2025 | 12/23/2025 | 269.29 | 269.29 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029211 | 10/23/2025 | 12/23/2025 | 54.48 | 54.48 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029212 | 10/23/2025 | 12/23/2025 | 61.08 | 61.08 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | G0544570 | 10/29/2025 | 12/29/2025 | 179.04 | 179.04 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029533 | 10/30/2025 | 12/30/2025 | 6838.34 | 6838.34 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029534 | 10/30/2025 | 12/30/2025 | 1908.24 | 1908.24 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029535 | 10/30/2025 | 12/30/2025 | 458.06 | 458.06 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029536 | 10/30/2025 | 12/30/2025 | 2246.61 | 2246.61 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029537 | 10/30/2025 | 12/30/2025 | 229.68 | 229.68 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029538 | 10/30/2025 | 12/30/2025 | 58.1 | 58.1 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029539 | 10/30/2025 | 12/30/2025 | 106.22 | 106.22 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029545 | 10/31/2025 | 12/31/2025 | 13114.79 | 13114.79 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | G0544727 | 11/4/2025 | 1/4/2026 | 94.6 | 94.6 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | G0544840 | 11/6/2025 | 1/6/2026 | 47.3 | 47.3 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029845 | 11/6/2025 | 1/6/2026 | 82.8 | 82.8 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029850 | 11/6/2025 | 1/6/2026 | 102.46 | 102.46 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bass Pro Shops | BASSPRO | V1029858 | 11/6/2025 | 1/6/2026 | 37.44 | 37.44 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029859 | 11/6/2025 | 1/6/2026 | 33 | 33 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029860 | 11/6/2025 | 1/6/2026 | 30.72 | 30.72 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029861 | 11/6/2025 | 1/6/2026 | 39.12 | 39.12 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029862 | 11/6/2025 | 1/6/2026 | 41.76 | 41.76 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029863 | 11/6/2025 | 1/6/2026 | 37.57 | 37.57 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1029864 | 11/6/2025 | 1/6/2026 | 45.36 | 45.36 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030125 | 11/13/2025 | 1/13/2026 | 102.48 | 102.48 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030126 | 11/13/2025 | 1/13/2026 | 33 | 33 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030127 | 11/13/2025 | 1/13/2026 | 16.5 | 16.5 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030133 | 11/13/2025 | 1/13/2026 | 765.12 | 765.12 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030134 | 11/13/2025 | 1/13/2026 | 696.98 | 696.98 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030135 | 11/13/2025 | 1/13/2026 | 51.42 | 51.42 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030136 | 11/13/2025 | 1/13/2026 | 49.8 | 49.8 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030129 | 11/14/2025 | 1/14/2026 | 1663.68 | 1663.68 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030130 | 11/14/2025 | 1/14/2026 | 13891.15 | 13891.15 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030131 | 11/14/2025 | 1/14/2026 | 1568.21 | 1568.21 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030132 | 11/14/2025 | 1/14/2026 | 325.53 | 325.53 | 0 | 0 | 0 | 0 | 0 |
| Bass Pro Shops | BASSPRO | V1030214 | 11/24/2025 | 11/24/2025 | -11.41 | 0 | 0 | -11.41 | 0 | 0 | |
| Bass Pro Shops Claims Account | BASSPROCL | G0507953DQ | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | 728.7 | |
| Bass Pro Shops Claims Account | BASSPROCL | G0532381DQ | 10/24/2025 | 10/24/2025 | 0 | 0 | 0 | 0 | 99.62 | 0 | |
| Bass Pro Shops Claims Account | BASSPROCL | V0984607DQ | 10/24/2025 | 10/24/2025 | 0 | 0 | 0 | 0 | 342 | 0 | |
| Bass Pro Shops Claims Account | BASSPROCL | DQV015043 | 12/22/2025 | 12/22/2025 | 0 | 0 | 175.14 | 0 | 0 | 0 | |
| Irvins Tackle | BF0007 | V1008814 | 8/21/2025 | 8/21/2025 | -35.25 | 0 | 0 | 0 | 0 | -35.25 | |
| Alma Ceclia Hernandez SAnchez | BF0030 | R2480710 | 10/19/2022 | 10/19/2022 | -930.58 | 0 | 0 | 0 | 0 | -920.58 | |
| Farm King Supply LLC | BF0032 | C2318111 | 4/21/2025 | 4/21/2025 | -20.55 | 0 | 0 | 0 | 0 | -20.55 | |
| Farm King Supply LLC | BF0032 | UNSP5/16EFT | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -4478.31 | 0 | |
| JSL Companies LLC | BF0043 | V0917729 | 4/9/2025 | 5/9/2025 | 1792.59 | 0 | 0 | 0 | 0 | 1792.59 | |
| JSL Companies LLC | BF0043 | G0512321 | 5/7/2025 | 6/6/2025 | 387.62 | 0 | 0 | 0 | 0 | 387.62 | |
| JSL Companies LLC | BF0043 | V0938964 | 5/7/2025 | 6/6/2025 | 1080.25 | 0 | 0 | 0 | 0 | 1080.25 | |
| JSL Companies LLC | BF0043 | G0515170 | 5/21/2025 | 6/20/2025 | 164.98 | 0 | 0 | 0 | 0 | 164.98 | |
| JSL Companies LLC | BF0043 | V0949376 | 5/22/2025 | 6/21/2025 | 566.72 | 0 | 0 | 0 | 0 | 566.72 | |
| JSL Companies LLC | BF0043 | V0983539 | 7/9/2025 | 8/8/2025 | 895.75 | 0 | 0 | 0 | 0 | 895.75 | |
| Jolly Tackle Wholesale Supply LLC | BF0044 | V0961941 | 6/6/2025 | 6/6/2025 | -54.42 | 0 | 0 | 0 | 0 | -54.42 | |
| Fishvault LLC | BF0050 | V0453112 | 4/5/2023 | 4/20/2023 | 1085.99 | 0 | 0 | 0 | 0 | -888.41 | |
| Fishvault LLC | BF0050 | R2557458 | 4/11/2023 | 4/26/2023 | 2724.33 | 0 | 0 | 0 | 0 | -2691 | |
| Farris Wholesale Outlet Inc | BF0056 | V1030159 | 11/19/2025 | 11/29/2025 | 122.15 | 0 | 0 | 122.15 | 0 | 0 | |
| Mother Ocean Outfitters Corp | BF0061 | G0536991 | 9/3/2025 | 10/10/2025 | 13890 | 0 | 0 | 0 | -2195.57 | 0 | |
| Bluewater Tackle | BF0417000 | V1011889 | 9/5/2025 | 10/5/2025 | 450.07 | 0 | 0 | 0 | 0 | 450.07 | |
| Bluewater Tackle | BF0417000 | V1016227 | 9/8/2025 | 10/8/2025 | 1570.68 | 0 | 0 | 0 | 0 | 1570.68 | |
| Royal Bait Farm | BF4011000 | G0251207 | 1/31/2023 | 5/2/2023 | 254.38 | 0 | 0 | 0 | 0 | -361.98 | |
| Royal Bait Farm | BF4011000 | R2523781 | 2/2/2023 | 5/4/2023 | 3744.45 | 0 | 0 | 0 | 0 | -1805.28 | |
| Royal Bait Farm | BF4011000 | C2062561 | 3/21/2023 | 4/20/2023 | 280.47 | 0 | 0 | 0 | 0 | -280.47 | |
| Royal Bait Farm | BF4011000 | G0268047 | 3/21/2023 | 4/20/2023 | 75.66 | 0 | 0 | 0 | 0 | -75.66 | |
| Royal Bait Farm | BF4011000 | R2549393 | 3/22/2023 | 4/21/2023 | 912.64 | 0 | 0 | 0 | 0 | -912.64 | |
| Royal Bait Farm | BF4011000 | C2066964 | 3/29/2023 | 3/29/2023 | -99.68 | 0 | 0 | 0 | 0 | -99.68 | |
| Royal Bait Farm | BF4011000 | G0271400 | 3/29/2023 | 3/29/2023 | -46.85 | 0 | 0 | 0 | 0 | -46.85 | |
| Royal Bait Farm | BF4011000 | C2179403 | 1/17/2024 | 1/17/2024 | -5.26 | 0 | 0 | 0 | 0 | -5.26 | |
| Liberty Mountain | BF4721000 | G0421477 | 6/21/2024 | 7/21/2024 | 2136.06 | 0 | 0 | 0 | 0 | -2136.06 | |
| Liberty Mountain | BF4721000 | G0439065 | 8/8/2024 | 8/8/2024 | -352.51 | 0 | 0 | 0 | 0 | -214.51 | |
| Liberty Mountain | BF4721000 | V0774589 | 8/14/2024 | 9/13/2024 | 446.25 | 0 | 0 | 0 | 0 | -147.02 | |
| Liberty Mountain | BF4721000 | V0792983 | 9/5/2024 | 9/5/2024 | -97.14 | 0 | 0 | 0 | 0 | -97.14 | |
| Liberty Mountain | BF4721000 | V0951087 | 5/22/2025 | 5/22/2025 | -577.63 | 0 | 0 | 0 | 0 | -351.16 | |
| National Sports Supply | BF5551000 | G0298570 | 6/26/2023 | 6/26/2023 | -25 | 0 | 0 | 0 | 0 | -25 | |
| Robinson Wholesale Inc | BF6704000 | V0468308 | 5/3/2023 | 8/1/2023 | 383.21 | 0 | 0 | 0 | 0 | 353.75 | |
| Robinson Wholesale Inc | BF6704000 | C2137096 | 9/25/2023 | 11/24/2023 | 4397.39 | 0 | 0 | 0 | 0 | 427.33 | |
| Robinson Wholesale Inc | BF6704000 | C2180535 | 1/22/2024 | 3/22/2024 | 4221.86 | 0 | 0 | 0 | 0 | 210.45 | |
| Robinson Wholesale Inc | BF6704000 | C2246173 | 7/12/2024 | 8/10/2024 | 1632.98 | 0 | 0 | 0 | 0 | 648.04 | |
| Robinson Wholesale Inc | BF6704000 | G0430508 | 7/15/2024 | 8/10/2024 | 438.59 | 0 | 0 | 0 | 0 | 235.22 | |
| Robinson Wholesale Inc | BF6704000 | V0749427 | 7/17/2024 | 8/10/2024 | 962.42 | 0 | 0 | 0 | 0 | 656.21 | |
| Robinson Wholesale Inc | BF6704000 | V0826591 | 10/23/2024 | 10/23/2024 | -8000 | 0 | 0 | 0 | 0 | 8000 | |
| Robinson Wholesale Inc | BF6704000 | G0462893 | 10/25/2024 | 10/25/2024 | -450 | 0 | 0 | 0 | 0 | 450 | |
| Robinson Wholesale Inc | BF6704000 | C2295528 | 1/13/2025 | 1/13/2025 | -3.6 | 0 | 0 | 0 | 0 | -3.6 | |
| Robinson Wholesale Inc | BF6704000 | V0869598 | 1/27/2025 | 1/27/2025 | -53.28 | 0 | 0 | 0 | 0 | -16.08 | |
| Robinson Wholesale Inc | BF6704000 | C2315270 | 4/8/2025 | 4/8/2025 | -466.56 | 0 | 0 | 0 | 0 | -466.56 | |
| Robinson Wholesale Inc | BF6704000 | 2025-CGA | 5/6/2025 | 5/6/2025 | 0 | 0 | 0 | 0 | 0 | 1250 | |
| Robinson Wholesale Inc | BF6704000 | 2025041DUPCS | 5/6/2025 | 5/6/2025 | 0 | 0 | 0 | 0 | 0 | 123.5 | |
| Robinson Wholesale Inc | BF6704000 | 2025SUMCAT | 5/6/2025 | 5/6/2025 | 0 | 0 | 0 | 0 | 0 | 650 | |
| Robinson Wholesale Inc | BF6704000 | C2280958DM | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 320.16 | |
| Robinson Wholesale Inc | BF6704000 | C2285153TD | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 1014.24 | |
| Robinson Wholesale Inc | BF6704000 | C2312785DM | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 199.91 | |
| Robinson Wholesale Inc | BF6704000 | C2312785TD | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 363.15 | |
| Robinson Wholesale Inc | BF6704000 | G0470139DM | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 1128.96 | |
| Robinson Wholesale Inc | BF6704000 | G0470139TD | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 76.09 | |
| Robinson Wholesale Inc | BF6704000 | V0833832DM | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 96.78 | |
| Robinson Wholesale Inc | BF6704000 | V0842651DM | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 673.72 | |
| Robinson Wholesale Inc | BF6704000 | V0842651TD | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 550.95 | |
| Robinson Wholesale Inc | BF6704000 | V0911618DM | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 81.93 | |
| Robinson Wholesale Inc | BF6704000 | V0911618TD | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 76.4 | |
| Mike's Wholesale Bait Inc | BF7541000 | V0919896 | 4/10/2025 | 6/9/2025 | 392.78 | 0 | 0 | 0 | 0 | -392.78 | |
| Mike's Wholesale Bait Inc | BF7541000 | UNSP2080 | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -449.46 | 0 | |
| Hendrix Outdoors | BF7554000 | G0473156 | 12/6/2024 | 12/6/2024 | -28.49 | 0 | 0 | 0 | 0 | -28.49 | |
| Thomas Distributing Co | BF7589000 | V0818985 | 10/11/2024 | 10/11/2024 | -28.29 | 0 | 0 | 0 | 0 | -28.29 | |
| Cannon Tackle Supply | BF76250000 | C2321434 | 5/6/2025 | 6/5/2025 | 1905.73 | 0 | 0 | 0 | 0 | 90.76 | |
| Cannon Tackle Supply | BF76250000 | G0512178 | 5/6/2025 | 6/5/2025 | 267.58 | 0 | 0 | 0 | 0 | 8.04 | |
| Cannon Tackle Supply | BF76250000 | C2334583 | 7/3/2025 | 8/2/2025 | 2516.09 | 0 | 0 | 0 | 0 | 76.59 | |
| Cannon Tackle Supply | BF76250000 | G0526419 | 7/3/2025 | 8/2/2025 | 1006.35 | 0 | 0 | 0 | 0 | 3.72 | |
| Cannon Tackle Supply | BF76250000 | V0990736 | 7/23/2025 | 8/22/2025 | 726.65 | 0 | 0 | 0 | 0 | 237.88 | |
| CSI Sporting Goods Canada | BF7674000 | G0099440 | 5/4/2021 | 5/4/2021 | -109.73 | 0 | 0 | 0 | 0 | -109.73 | |
| Marine Wholesale | BF7694000 | G0501635 | 3/24/2025 | 5/24/2025 | 23.2 | 0 | 0 | 0 | 0 | 23.2 | |
| U.S. DISTRIBUTING | BF7748000 | 413493 | 4/22/2025 | 4/22/2025 | 0 | 0 | 0 | 0 | 0 | -23.2 | |
| U.S. DISTRIBUTING | BF7748000 | G0513793 | 5/14/2025 | 5/14/2025 | -27.28 | 0 | 0 | 0 | 0 | -27.28 | |
| Quincy Farm & Home Dist. | BF7840000 | V0944239 | 5/14/2025 | 5/14/2025 | -201.3 | 0 | 0 | 0 | 0 | -201.3 | |
| Cala Marine | BF8998000 | G0268130 | 3/22/2023 | 4/21/2023 | 2060.35 | 0 | 0 | 0 | 0 | -2060.35 | |

| Name | Code | Ref | | Date 1 | Date 2 | Amount | A | B | C | D | E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cala Marine | BF8998000 | R2549835 | | 3/24/2023 | 5/23/2023 | 618 | 0 | 0 | 0 | 0 | -1418.23 |
| Cala Marine | BF8998000 | G0268192 | | 3/28/2023 | 6/26/2023 | 1008.1 | 0 | 0 | 0 | 0 | -26.85 |
| Great Lakes MP Corp | BF9149000 | R2632368 | | 8/16/2023 | 8/16/2023 | -4.62 | 0 | 0 | 0 | 0 | -1.92 |
| Great Lakes MP Corp | BF9149000 | C2297284 | | 1/20/2025 | 1/20/2025 | -10.98 | 0 | 0 | 0 | 0 | -10.98 |
| Big 5 Corporation | BIG5 | G0417151 | | 6/4/2024 | 6/4/2024 | -762 | 0 | 0 | 0 | 0 | -762 |
| Bi-Mart Claims Account | BIMARTCL | | 172952 | 3/31/2025 | 3/31/2025 | 0 | 0 | 0 | 0 | 0 | 974.14 |
| Bi-Mart Claims Account | BIMARTCL | | 172956 | 3/31/2025 | 3/31/2025 | 0 | 0 | 0 | 0 | 0 | 4688.81 |
| Bi-Mart Claims Account | BIMARTCL | | 172957 | 3/31/2025 | 3/31/2025 | 0 | 0 | 0 | 0 | 0 | 4688.8 |
| Bi-Mart Claims Account | BIMARTCL | | 173977 | 5/27/2025 | 5/27/2025 | 0 | 0 | 0 | 0 | 0 | 5000 |
| Bomgaar Credit Account | BOMGAARCDT | G0168497DUP | | 12/13/2022 | 12/13/2022 | 0 | 0 | 0 | 0 | 0 | -108.49 |
| Bomgaar Credit Account | BOMGAARCDT | C1940394 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -16.4 |
| Bomgaar Credit Account | BOMGAARCDT | C1940395 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -20.58 |
| Bomgaar Credit Account | BOMGAARCDT | C1949099 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -16.4 |
| Bomgaar Credit Account | BOMGAARCDT | C1995030 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -82.51 |
| Bomgaar Credit Account | BOMGAARCDT | G0163049 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -2497.5 |
| Bomgaar Credit Account | BOMGAARCDT | G0191103 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -6.89 |
| Bomgaar Credit Account | BOMGAARCDT | G0191254 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -7 |
| Bomgaar Credit Account | BOMGAARCDT | G0197485 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -62.17 |
| Bomgaar Credit Account | BOMGAARCDT | G0197487 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -58.83 |
| Bomgaar Credit Account | BOMGAARCDT | G0197488 | | 1/30/2023 | 1/30/2023 | 0 | 0 | 0 | 0 | 0 | -7.67 |
| Bomgaar Credit Account | BOMGAARCDT | C2230645OVPMT | | 8/29/2025 | 8/29/2025 | 0 | 0 | 0 | 0 | 0 | -30.53 |
| Bomgaar Credit Account | BOMGAARCDT | C2230758OVPMT | | 8/29/2025 | 8/29/2025 | 0 | 0 | 0 | 0 | 0 | -98.43 |
| Bomgaar Credit Account | BOMGAARCDT | G0418411OVRPMT | | 8/29/2025 | 8/29/2025 | 0 | 0 | 0 | 0 | 0 | -43.62 |
| Granite Canyon Inc | C00013 | G0509065 | | 4/22/2025 | 4/22/2025 | -48.52 | 0 | 0 | 0 | 0 | -48.52 |
| Granite Canyon Inc | C00013 | G0509070 | | 4/22/2025 | 4/22/2025 | -207.88 | 0 | 0 | 0 | 0 | -207.88 |
| Granite Canyon Inc | C00013 | G0509071 | | 4/22/2025 | 4/22/2025 | -49.68 | 0 | 0 | 0 | 0 | -49.68 |
| Granite Canyon Inc | C00013 | G0509193 | | 4/23/2025 | 4/23/2025 | -760.16 | 0 | 0 | 0 | 0 | -283.12 |
| Gibb Enterprises LLC | C00050 | N0267857 | | 4/29/2022 | 4/29/2022 | -37.01 | 0 | 0 | 0 | 0 | -37.01 |
| Gibb Enterprises LLC | C00050 | C1933585 | | 5/4/2022 | 5/4/2022 | -35.88 | 0 | 0 | 0 | 0 | -35.88 |
| Gibb Enterprises LLC | C00050 | C1938039 | | 5/16/2022 | 5/16/2022 | -72.72 | 0 | 0 | 0 | 0 | -72.72 |
| Gibb Enterprises LLC | C00050 | G0318074 | | 8/21/2023 | 8/21/2023 | -21.67 | 0 | 0 | 0 | 0 | -21.67 |
| Gibb Enterprises LLC | C00050 | R2634416 | | 8/21/2023 | 8/21/2023 | -23.64 | 0 | 0 | 0 | 0 | -23.64 |
| Empty Inc | C00082 | C2344208 | | 9/23/2025 | 9/23/2025 | -197.25 | 0 | 0 | 0 | 0 | -66.89 |
| AK Outdoor Sports Inc | C00336 | G0544416 | | 10/23/2025 | 10/23/2025 | -98.5 | 0 | 0 | 0 | -98.5 | 0 |
| AK Outdoor Sports Inc | C00336 | V1029282 | | 10/23/2025 | 10/23/2025 | -8.05 | 0 | 0 | 0 | -8.05 | 0 |
| The Bait Shop LLC | C00350 | V1016215 | | 9/8/2025 | 10/8/2025 | 4647.8 | 0 | 0 | 0 | 0 | 521.51 |
| The Bait Shop LLC | C00350 | G0537581 | | 9/9/2025 | 10/9/2025 | 397.97 | 0 | 0 | 0 | 397.97 | 0 |
| The Bait Shop LLC | C00350 | C2343149 | | 9/10/2025 | 10/10/2025 | 421.97 | 0 | 0 | 0 | 421.97 | 0 |
| The Bait Shop LLC | C00350 | G0539014 | | 9/12/2025 | 10/12/2025 | 258.71 | 0 | 0 | 0 | 258.71 | 0 |
| The Bait Shop LLC | C00350 | G0539665 | | 9/15/2025 | 10/15/2025 | 32.68 | 0 | 0 | 0 | 32.68 | 0 |
| The Bait Shop LLC | C00350 | V1016958 | | 9/15/2025 | 10/15/2025 | 19.25 | 0 | 0 | 0 | 19.25 | 0 |
| The Bait Shop LLC | C00350 | C2344075 | | 9/22/2025 | 10/22/2025 | 770.02 | 0 | 0 | 0 | 770.02 | 0 |
| The Bait Shop LLC | C00350 | C2344089 | | 9/22/2025 | 10/22/2025 | 1852.12 | 0 | 0 | 0 | 1852.12 | 0 |
| The Bait Shop LLC | C00350 | C2344293 | | 9/26/2025 | 10/26/2025 | 893.54 | 0 | 0 | 0 | 893.54 | 0 |
| The Bait Shop LLC | C00350 | G0542386 | | 10/2/2025 | 11/1/2025 | 1751.58 | 0 | 0 | 0 | 1751.58 | 0 |
| The Bait Shop LLC | C00350 | V1024953 | | 10/2/2025 | 11/1/2025 | 214.61 | 0 | 0 | 0 | 214.61 | 0 |
| The Bait Shop LLC | C00350 | G0542587 | | 10/6/2025 | 11/5/2025 | 357.39 | 0 | 0 | 0 | 357.39 | 0 |
| The Bait Shop LLC | C00350 | V1025831 | | 10/6/2025 | 11/5/2025 | 1283.33 | 0 | 0 | 0 | 1283.33 | 0 |
| The Bait Shop LLC | C00350 | C2345078 | | 10/10/2025 | 11/9/2025 | 65.23 | 0 | 0 | 65.23 | 0 | 0 |
| The Bait Shop LLC | C00350 | G0543362 | | 10/13/2025 | 11/12/2025 | 504.92 | 0 | 0 | 504.92 | 0 | 0 |
| The Bait Shop LLC | C00350 | V1027092 | | 10/13/2025 | 11/12/2025 | 732.23 | 0 | 0 | 732.23 | 0 | 0 |
| The Bait Shop LLC | C00350 | V1027158 | | 10/13/2025 | 11/12/2025 | 119.23 | 0 | 0 | 119.23 | 0 | 0 |
| The Bait Shop LLC | C00350 | V1027159 | | 10/13/2025 | 11/12/2025 | 278.07 | 0 | 0 | 278.07 | 0 | 0 |
| The Bait Shop LLC | C00350 | G0543224 | | 10/14/2025 | 11/13/2025 | 506.99 | 0 | 0 | 506.99 | 0 | 0 |
| The Bait Shop LLC | C00350 | G0543266 | | 10/14/2025 | 11/13/2025 | 761.03 | 0 | 0 | 761.03 | 0 | 0 |
| The Bait Shop LLC | C00350 | V1027242 | | 10/14/2025 | 11/13/2025 | 811.14 | 0 | 0 | 811.14 | 0 | 0 |
| The Bait Shop LLC | C00350 | G0543302 | | 10/15/2025 | 11/14/2025 | 481.89 | 0 | 0 | 481.89 | 0 | 0 |
| The Bait Shop LLC | C00350 | V1028582 | | 10/20/2025 | 11/19/2025 | 76.71 | 0 | 0 | 76.71 | 0 | 0 |
| The Bait Shop LLC | C00350 | G0543854 | | 10/21/2025 | 11/20/2025 | 938.8 | 0 | 0 | 938.8 | 0 | 0 |
| Knutson Outdoors Inc | C00550 | C2319869 | | 4/29/2025 | 6/10/2025 | 541.26 | 0 | 0 | 0 | 0 | -520.06 |
| Cast Away! Bait Shop LLC | C00692 | C2340121 | | 8/12/2025 | 8/12/2025 | -13.2 | 0 | 0 | 0 | 0 | -13.2 |
| Cast Away! Bait Shop LLC | C00692 | C2341151 | | 8/21/2025 | 8/21/2025 | -29.76 | 0 | 0 | 0 | 0 | -29.76 |
| Skylars Ag Parts LLC | C00698 | V1004377 | | 8/12/2025 | 9/11/2025 | 1352.41 | 0 | 0 | 0 | 0 | 1352.41 |
| Skylars Ag Parts LLC | C00698 | V1024278 | | 9/26/2025 | 10/26/2025 | 1181.73 | 0 | 0 | 0 | 1181.73 | 0 |
| Skylars Ag Parts LLC | C00698 | F2510C00698C | | 10/30/2025 | 11/29/2025 | 22.63 | 0 | 0 | 22.63 | 0 | 0 |
| Skylars Ag Parts LLC | C00698 | F2510C00698V | | 10/30/2025 | 11/29/2025 | 21.08 | 0 | 0 | 21.08 | 0 | 0 |
| Skylars Ag Parts LLC | C00698 | F2511C00698V | | 11/12/2025 | 12/12/2025 | 18.88 | 0 | 18.88 | 0 | 0 | 0 |
| The Lucky Lure | C00805 | C2309769 | | 3/17/2025 | 9/10/2025 | 2129.72 | 0 | 0 | 0 | 0 | 2129.72 |
| The Lucky Lure | C00805 | C2342470 | | 9/4/2025 | 10/10/2025 | 304.73 | 0 | 0 | 0 | 304.73 | 0 |
| The Lucky Lure | C00805 | V1018371 | | 9/12/2025 | 10/10/2025 | 230.44 | 0 | 0 | 0 | 230.44 | 0 |
| The Lucky Lure | C00805 | F2509C00805C | | 9/29/2025 | 10/1/2025 | 20.43 | 0 | 0 | 0 | 0 | 20.21 |
| The Lucky Lure | C00805 | F2510C00805C | | 10/30/2025 | 11/29/2025 | 35.95 | 0 | 0 | 35.95 | 0 | 0 |
| The Lucky Lure | C00805 | F2510C00805V | | 10/30/2025 | 11/29/2025 | 2.33 | 0 | 0 | 2.33 | 0 | 0 |
| The Lucky Lure | C00805 | F2511C00805C | | 11/12/2025 | 12/12/2025 | 15.86 | 0 | 15.86 | 0 | 0 | 0 |
| The Lucky Lure | C00805 | F2511C00805V | | 11/12/2025 | 12/12/2025 | 1.56 | 0 | 1.56 | 0 | 0 | 0 |
| Alpha Armament Company LLC | C00818 | C2264309 | | 9/6/2024 | 9/6/2024 | -39.86 | 0 | 0 | 0 | 0 | -39.86 |
| Luckys Outdoors LLC | C00847 | C2157287 | | 11/14/2023 | 2/12/2024 | 1097.69 | 0 | 0 | 0 | 0 | 1097.69 |
| Luckys Outdoors LLC | C00847 | C2159179-2 | | 11/20/2023 | 2/10/2024 | 4630.87 | 0 | 0 | 0 | 0 | 1290.22 |
| Luckys Outdoors LLC | C00847 | F2401C00847C | | 1/30/2024 | 2/29/2024 | 11.34 | 0 | 0 | 0 | 0 | 11.34 |
| Luckys Outdoors LLC | C00847 | F2402C00847C | | 2/28/2024 | 3/29/2024 | 210.72 | 0 | 0 | 0 | 0 | 210.72 |
| Luckys Outdoors LLC | C00847 | F2403C00847C | | 3/3/2024 | 4/2/2024 | 32.96 | 0 | 0 | 0 | 0 | 32.96 |
| Even Stephens Enterprises | C00857 | C2221640 | | 5/6/2024 | 5/6/2024 | -11.2 | 0 | 0 | 0 | 0 | -11.2 |
| Beachside Resort LLC | C00897 | C2252128 | | 8/1/2024 | 8/1/2024 | -35 | 0 | 0 | 0 | 0 | -35 |
| Truman Lake Resort | C00904 | C2103190 | | 6/22/2023 | 7/7/2023 | 476.23 | 0 | 0 | 0 | 0 | -476.23 |
| Hawkphin Sales LLC | C00905 | G0535660 | | 8/20/2025 | 9/19/2025 | 15123.45 | 0 | 0 | 0 | 0 | 15123.45 |
| Hawkphin Sales LLC | C00905 | G0535803 | | 8/20/2025 | 9/19/2025 | 97.06 | 0 | 0 | 0 | 0 | 97.06 |
| Hawkphin Sales LLC | C00905 | C2341106 | | 8/21/2025 | 9/20/2025 | 13248.84 | 0 | 0 | 0 | 0 | 13248.84 |
| Hawkphin Sales LLC | C00905 | C2341456 | | 8/26/2025 | 9/25/2025 | 1310.32 | 0 | 0 | 0 | 0 | 1310.32 |
| Hawkphin Sales LLC | C00905 | V1006698 | | 8/27/2025 | 9/26/2025 | 21300.64 | 0 | 0 | 0 | 0 | 21300.64 |
| Hawkphin Sales LLC | C00905 | V1008237 | | 8/29/2025 | 9/28/2025 | 2506.4 | 0 | 0 | 0 | 0 | 2506.4 |
| Geneo's Hunting And Fishing | C00920 | V0451913 | | 4/16/2024 | 4/16/2024 | -17.27 | 0 | 0 | 0 | 0 | -17.27 |
| Blackout Bait And Tackle | C00938 | C2296596-2 | | 1/17/2025 | 6/10/2025 | 3706.66 | 0 | 0 | 0 | 0 | 3706.66 |
| Blackout Bait And Tackle | C00938 | C2296596-3 | | 1/17/2025 | 7/10/2025 | 3706.66 | 0 | 0 | 0 | 0 | 3706.66 |
| Blackout Bait And Tackle | C00938 | C2298330-3 | | 1/23/2025 | 7/10/2025 | 141.66 | 0 | 0 | 0 | 0 | 141.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blackout Bait And Tackle | C00938 | V0865985-2 | 1/23/2025 | 6/10/2025 | 2119.78 | 0 | 0 | 0 | 0 | 2119.78 |
| Blackout Bait And Tackle | C00938 | V0865985-3 | 1/23/2025 | 7/10/2025 | 2119.77 | 0 | 0 | 0 | 0 | 2119.77 |
| Blackout Bait And Tackle | C00938 | C2299714-2 | 1/31/2025 | 6/10/2025 | 348.12 | 0 | 0 | 0 | 0 | 348.12 |
| Blackout Bait And Tackle | C00938 | C2299714-3 | 1/31/2025 | 7/10/2025 | 348.11 | 0 | 0 | 0 | 0 | 348.11 |
| Blackout Bait And Tackle | C00938 | C2301078-2 | 2/5/2025 | 6/10/2025 | 157.2 | 0 | 0 | 0 | 0 | 157.2 |
| Blackout Bait And Tackle | C00938 | C2301078-3 | 2/5/2025 | 7/10/2025 | 157.21 | 0 | 0 | 0 | 0 | 157.21 |
| Blackout Bait And Tackle | C00938 | V0875842-2 | 2/11/2025 | 6/10/2025 | 332.92 | 0 | 0 | 0 | 0 | 332.92 |
| Blackout Bait And Tackle | C00938 | V0875842-3 | 2/11/2025 | 7/10/2025 | 332.92 | 0 | 0 | 0 | 0 | 332.92 |
| Blackout Bait And Tackle | C00938 | C2303878-2 | 2/18/2025 | 6/10/2025 | 473.74 | 0 | 0 | 0 | 0 | 473.74 |
| Blackout Bait And Tackle | C00938 | C2303878-3 | 2/18/2025 | 7/10/2025 | 473.74 | 0 | 0 | 0 | 0 | 473.74 |
| Blackout Bait And Tackle | C00938 | C2304106-2 | 2/19/2025 | 6/10/2025 | 156.58 | 0 | 0 | 0 | 0 | 156.58 |
| Blackout Bait And Tackle | C00938 | C2304106-3 | 2/19/2025 | 7/10/2025 | 156.57 | 0 | 0 | 0 | 0 | 156.57 |
| Blackout Bait And Tackle | C00938 | C2304392-2 | 2/20/2025 | 6/10/2025 | 137.29 | 0 | 0 | 0 | 0 | 137.29 |
| Blackout Bait And Tackle | C00938 | C2304392-3 | 2/20/2025 | 7/10/2025 | 137.28 | 0 | 0 | 0 | 0 | 137.28 |
| Blackout Bait And Tackle | C00938 | C2306016-2 | 2/27/2025 | 6/10/2025 | 601.66 | 0 | 0 | 0 | 0 | 601.66 |
| Blackout Bait And Tackle | C00938 | C2306016-3 | 2/27/2025 | 7/10/2025 | 601.66 | 0 | 0 | 0 | 0 | 601.66 |
| Blackout Bait And Tackle | C00938 | C2307721-2 | 3/6/2025 | 6/10/2025 | 405.73 | 0 | 0 | 0 | 0 | 405.73 |
| Blackout Bait And Tackle | C00938 | C2307721-3 | 3/6/2025 | 7/10/2025 | 405.74 | 0 | 0 | 0 | 0 | 405.74 |
| Blackout Bait And Tackle | C00938 | V0903819-2 | 3/21/2025 | 6/10/2025 | 681.45 | 0 | 0 | 0 | 0 | 681.45 |
| Blackout Bait And Tackle | C00938 | V0903819-3 | 3/21/2025 | 7/10/2025 | 681.45 | 0 | 0 | 0 | 0 | 681.45 |
| Blackout Bait And Tackle | C00938 | V0914630-2 | 4/3/2025 | 6/10/2025 | 965.19 | 0 | 0 | 0 | 0 | 965.19 |
| Blackout Bait And Tackle | C00938 | V0914630-3 | 4/3/2025 | 7/10/2025 | 965.18 | 0 | 0 | 0 | 0 | 965.18 |
| Blackout Bait And Tackle | C00938 | C2319137-1 | 4/25/2025 | 6/10/2025 | 167.03 | 0 | 0 | 0 | 0 | 167.03 |
| Blackout Bait And Tackle | C00938 | C2319137-2 | 4/25/2025 | 6/10/2025 | 167.03 | 0 | 0 | 0 | 0 | 167.03 |
| Blackout Bait And Tackle | C00938 | C2319137-3 | 4/25/2025 | 7/10/2025 | 167.02 | 0 | 0 | 0 | 0 | 167.02 |
| Blackout Bait And Tackle | C00938 | C2320837-1 | 5/2/2025 | 6/10/2025 | 130.01 | 0 | 0 | 0 | 0 | 130.01 |
| Blackout Bait And Tackle | C00938 | C2320837-2 | 5/2/2025 | 6/10/2025 | 130.01 | 0 | 0 | 0 | 0 | 130.01 |
| Blackout Bait And Tackle | C00938 | C2320837-3 | 5/2/2025 | 7/10/2025 | 130.01 | 0 | 0 | 0 | 0 | 130.01 |
| Blackout Bait And Tackle | C00938 | V0956182 | 5/29/2025 | 7/28/2025 | 318.78 | 0 | 0 | 0 | 0 | 318.78 |
| Blackout Bait And Tackle | C00938 | C2327439 | 6/4/2025 | 8/3/2025 | 162.41 | 0 | 0 | 0 | 0 | 162.41 |
| Blackout Bait And Tackle | C00938 | C2327638 | 6/5/2025 | 8/4/2025 | 465.3 | 0 | 0 | 0 | 0 | 465.3 |
| Blackout Bait And Tackle | C00938 | G0524624 | 6/27/2025 | 8/26/2025 | 637.95 | 0 | 0 | 0 | 0 | 637.95 |
| Apex Shooters Supply LLC | C00968 | C2344590 | 10/1/2025 | 11/10/2025 | 212.86 | 0 | 0 | 212.86 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | G0542350 | 10/2/2025 | 11/10/2025 | 127.04 | 0 | 0 | 127.04 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | V1024954 | 10/2/2025 | 11/10/2025 | 60.91 | 0 | 0 | 60.91 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | C2344829 | 10/6/2025 | 11/10/2025 | 84.18 | 0 | 0 | 84.18 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | G0542574 | 10/6/2025 | 11/10/2025 | 84.04 | 0 | 0 | 84.04 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | V1025834 | 10/6/2025 | 11/10/2025 | 61.44 | 0 | 0 | 61.44 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | F2511C00968C | 11/29/2025 | 12/29/2025 | 2.83 | 2.83 | 0 | 0 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | F2511C00968G | 11/29/2025 | 12/29/2025 | 2.03 | 2.03 | 0 | 0 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | F2511C00968V | 11/29/2025 | 12/29/2025 | 1.16 | 1.16 | 0 | 0 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | F2512C00968C | 12/1/2025 | 12/31/2025 | 0.3 | 0.3 | 0 | 0 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | F2512C00968G | 12/1/2025 | 12/31/2025 | 0.22 | 0.22 | 0 | 0 | 0 | 0 |
| Apex Shooters Supply LLC | C00968 | F2512C00968V | 12/1/2025 | 12/31/2025 | 0.12 | 0.12 | 0 | 0 | 0 | 0 |
| Gilbert Gun Exchange LLC | C00976 | C2314541 | 4/4/2025 | 4/4/2025 | -595.06 | 0 | 0 | 0 | 0 | -595.06 |
| Westside Enterprise | C01188 | V1024606 | 9/30/2025 | 10/30/2025 | 1491.89 | 0 | 0 | 0 | 600 | 0 |
| Barrels And Arrows | C01375 | C2273989 | 10/11/2024 | 1/9/2025 | 8834.19 | 0 | 0 | 0 | 0 | 2800.08 |
| Barrels And Arrows | C01375 | V0818769 | 10/14/2024 | 1/12/2025 | 594.91 | 0 | 0 | 0 | 0 | 594.91 |
| Barrels And Arrows | C01375 | C2275541 | 10/17/2024 | 1/15/2025 | 20339.49 | 0 | 0 | 0 | 0 | 20339.49 |
| Barrels And Arrows | C01375 | C2276502 | 10/21/2024 | 1/19/2025 | 15688.57 | 0 | 0 | 0 | 0 | 15688.57 |
| Barrels And Arrows | C01375 | C2277017 | 10/22/2024 | 1/20/2025 | 19101.64 | 0 | 0 | 0 | 0 | 19101.64 |
| Barrels And Arrows | C01375 | V0825505 | 10/22/2024 | 1/20/2025 | 459.9 | 0 | 0 | 0 | 0 | 459.9 |
| Barrels And Arrows | C01375 | V0826237 | 10/24/2024 | 1/22/2025 | 536.16 | 0 | 0 | 0 | 0 | 536.16 |
| Barrels And Arrows | C01375 | C2278103 | 10/28/2024 | 1/26/2025 | 16584.73 | 0 | 0 | 0 | 0 | 16584.73 |
| Barrels And Arrows | C01375 | V0828239 | 10/28/2024 | 1/26/2025 | 70.4 | 0 | 0 | 0 | 0 | 70.4 |
| Barrels And Arrows | C01375 | V0828766 | 10/29/2024 | 1/27/2025 | 1122.54 | 0 | 0 | 0 | 0 | 1122.54 |
| Barrels And Arrows | C01375 | C2279153 | 10/31/2024 | 1/29/2025 | 19619.64 | 0 | 0 | 0 | 0 | 19619.64 |
| Barrels And Arrows | C01375 | C2279166 | 10/31/2024 | 1/29/2025 | 19789.75 | 0 | 0 | 0 | 0 | 19789.75 |
| Barrels And Arrows | C01375 | V0829976 | 10/31/2024 | 1/29/2025 | 392.02 | 0 | 0 | 0 | 0 | 392.02 |
| Barrels And Arrows | C01375 | C2280463 | 11/5/2024 | 2/3/2025 | 17975.22 | 0 | 0 | 0 | 0 | 17975.22 |
| Barrels And Arrows | C01375 | V0833370 | 11/7/2024 | 2/5/2025 | 1983.4 | 0 | 0 | 0 | 0 | 1983.4 |
| Barrels And Arrows | C01375 | C2282389 | 11/13/2024 | 2/11/2025 | 35851.44 | 0 | 0 | 0 | 0 | 35851.44 |
| Barrels And Arrows | C01375 | C2304212 | 2/19/2025 | 3/21/2025 | 6490.73 | 0 | 0 | 0 | 0 | 6490.73 |
| Billkent Corporation | C01710 | V0941361 | 5/9/2025 | 6/10/2025 | 39.69 | 0 | 0 | 0 | 0 | 39.69 |
| Winkelman-Renneberg, Inc | C01788 | V1018072 | 9/15/2025 | 10/10/2025 | 444.91 | 0 | 0 | 0 | 444.91 | 0 |
| Winkelman-Renneberg, Inc | C01788 | V1016962 | 9/16/2025 | 10/10/2025 | 462.68 | 0 | 0 | 0 | 462.68 | 0 |
| Winkelman-Renneberg, Inc | C01788 | V1020907 | 9/17/2025 | 10/10/2025 | 15.4 | 0 | 0 | 0 | 15.4 | 0 |
| Winkelman-Renneberg, Inc | C01788 | G0540703 | 9/19/2025 | 10/10/2025 | 335.98 | 0 | 0 | 0 | 335.98 | 0 |
| Winkelman-Renneberg, Inc | C01788 | G0541831 | 9/29/2025 | 11/10/2025 | 312.15 | 0 | 0 | 312.15 | 0 | 0 |
| Winkelman-Renneberg, Inc | C01788 | V1024346 | 9/29/2025 | 11/10/2025 | 293.7 | 0 | 0 | 293.7 | 0 | 0 |
| Winkelman-Renneberg, Inc | C01788 | G0542589 | 10/6/2025 | 11/10/2025 | 191.53 | 0 | 0 | 191.53 | 0 | 0 |
| Winkelman-Renneberg, Inc | C01788 | V1025835 | 10/6/2025 | 11/10/2025 | 391.03 | 0 | 0 | 391.03 | 0 | 0 |
| Barton City General Store, Inc | C01832 | C2178842 | 1/16/2024 | 1/16/2024 | -390.56 | 0 | 0 | 0 | 0 | -390.56 |
| Barton City General Store, Inc | C01832 | C2178862 | 1/16/2024 | 1/16/2024 | -327.3 | 0 | 0 | 0 | 0 | -327.3 |
| 4 Bears Casino & Lodge | C01854 | C2328355 | 6/10/2025 | 7/10/2025 | 3168.87 | 0 | 0 | 0 | 0 | 23.69 |
| 4 Bears Casino & Lodge | C01854 | V0964855 | 6/11/2025 | 7/11/2025 | 87.96 | 0 | 0 | 0 | 0 | 87.96 |
| Bois Forte Reservation Tribal | C02035 | C2300237 | 1/31/2025 | 1/31/2025 | -22.65 | 0 | 0 | 0 | 0 | -22.65 |
| Bois Forte Reservation Tribal | C02035 | C2300246 | 1/31/2025 | 1/31/2025 | -23.34 | 0 | 0 | 0 | 0 | -4.33 |
| Bois Forte Reservation Tribal | C02035 | C2324958 | 5/22/2025 | 5/22/2025 | -97.98 | 0 | 0 | 0 | 0 | -97.98 |
| Bois Forte Reservation Tribal | C02035 | C2336073 | 7/11/2025 | 7/11/2025 | -112.05 | 0 | 0 | 0 | 0 | -112.05 |
| Chowles Family LLC | C02236 | C2312548 | 3/27/2025 | 9/10/2025 | 478.66 | 0 | 0 | 0 | 0 | 478.66 |
| Chowles Family LLC | C02236 | V0909451 | 3/28/2025 | 9/10/2025 | 1245.4 | 0 | 0 | 0 | 0 | 1245.4 |
| Chowles Family LLC | C02236 | V0911399 | 3/31/2025 | 4/30/2025 | 2364.24 | 0 | 0 | 0 | 0 | 1970.5 |
| Chowles Family LLC | C02236 | F2505C02236C | 5/21/2025 | 6/20/2025 | 14.51 | 0 | 0 | 0 | 0 | 14.51 |
| Chowles Family LLC | C02236 | F2505C02236V | 5/21/2025 | 6/20/2025 | 24.81 | 0 | 0 | 0 | 0 | 24.81 |
| Ty's Fly N Tackle | C02262 | G0510711 | 4/29/2025 | 4/29/2025 | -32.98 | 0 | 0 | 0 | 0 | -32.98 |
| Buckstop Bowshop | C02264 | C2331385 | 6/20/2025 | 6/20/2025 | -54.9 | 0 | 0 | 0 | 0 | -54.9 |
| Parabellum Plus LLC | C02300 | C2322495 | 5/12/2025 | 6/11/2025 | 1426.43 | 0 | 0 | 0 | 0 | 1110.64 |
| Money Creek Outfitters LLC | C02312 | V0916123 | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | -8.04 |
| Cedar Grove Paint Lanterns And More | C03215 | C1978438 | 8/23/2022 | 9/22/2022 | 442.6 | 0 | 0 | 0 | 0 | -391.59 |
| Caseys Bait & Tackle | C03354 | V1013255 | 8/28/2025 | 10/10/2025 | 458.56 | 0 | 0 | 0 | 458.56 | 0 |
| Caseys Bait & Tackle | C03354 | F2510C03354V | 10/30/2025 | 11/26/2025 | 4.59 | 0 | 0 | 0.69 | 0 | 0 |
| Caseys Bait & Tackle | C03354 | F2511C03354V | 11/24/2025 | 12/24/2025 | 5.75 | 5.75 | 0 | 0 | 0 | 0 |
| Cedar Shore Resort Inc | C03372 | C1476117 | 5/9/2019 | 6/10/2019 | 273.06 | 0 | 0 | 0 | 0 | -67.79 |

| Name | Account | Invoice | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pioneer Bait Shop | C03375 | C2323542 | 5/16/2025 | 6/10/2025 | 396.24 | 0 | 0 | 0 | 0 | 396.24 |
| Pioneer Bait Shop | C03375 | F2505C03375C | 5/30/2025 | 6/29/2025 | 6.53 | 0 | 0 | 0 | 0 | 6.53 |
| Pioneer Bait Shop | C03375 | C2328554 | 6/10/2025 | 7/10/2025 | 639.34 | 0 | 0 | 0 | 0 | 639.34 |
| Pioneer Bait Shop | C03375 | V0963114 | 6/11/2025 | 7/10/2025 | 563.37 | 0 | 0 | 0 | 0 | 563.37 |
| Pioneer Bait Shop | C03375 | F2506C03375C | 6/29/2025 | 7/29/2025 | 13.62 | 0 | 0 | 0 | 0 | 13.62 |
| Pioneer Bait Shop | C03375 | C2335366 | 7/8/2025 | 8/10/2025 | 381.84 | 0 | 0 | 0 | 0 | 381.84 |
| Pioneer Bait Shop | C03375 | V0983221 | 7/9/2025 | 8/10/2025 | 59.21 | 0 | 0 | 0 | 0 | 59.21 |
| Pioneer Bait Shop | C03375 | F2507C03375C | 7/18/2025 | 8/17/2025 | 7.32 | 0 | 0 | 0 | 0 | 7.32 |
| Chalstrom And Chalstrom | C03402 | C2305027 | 2/24/2025 | 5/25/2025 | 3121.05 | 0 | 0 | 0 | 0 | -1507.96 |
| Chalstrom And Chalstrom | C03402 | V0887676 | 2/27/2025 | 5/28/2025 | 574.33 | 0 | 0 | 0 | 0 | -530.28 |
| Frankie's Marine, LLC | C03450 | C2045429 | 2/13/2023 | 3/10/2023 | 947.87 | 0 | 0 | 0 | 0 | -669.54 |
| Chuck's Sport Shop | C03536 | V1030202 | 11/21/2025 | 11/21/2025 | -37.74 | 0 | 0 | -37.74 | 0 | 0 |
| Colony Plaza Inc | C04059 | V1025466 | 10/2/2025 | 11/10/2025 | 181.75 | 0 | 0 | 181.75 | 0 | 0 |
| J & J Convenience, LLC | C05187 | C2343310 | 9/11/2025 | 9/11/2025 | -76.56 | 0 | 0 | 0 | 0 | -76.56 |
| US Pawn & Surplus | C05975 | G0541691 | 9/25/2025 | 10/5/2025 | 135.07 | 0 | 0 | 0 | 0 | 94.48 |
| US Pawn & Surplus | C05975 | V1022587 | 9/26/2025 | 10/6/2025 | 428.16 | 0 | 0 | 0 | 0 | 428.16 |
| US Pawn & Surplus | C05975 | V1023569 | 9/26/2025 | 10/6/2025 | 1119.08 | 0 | 0 | 0 | 0 | 1119.08 |
| US Pawn & Surplus | C05975 | C2344404 | 9/29/2025 | 10/9/2025 | 13.27 | 0 | 0 | 0 | 13.27 | 0 |
| US Pawn & Surplus | C05975 | V1024125 | 9/30/2025 | 10/10/2025 | 538.6 | 0 | 0 | 0 | 538.6 | 0 |
| US Pawn & Surplus | C05975 | G0542996 | 10/8/2025 | 10/18/2025 | 174.24 | 0 | 0 | 0 | 174.24 | 0 |
| US Pawn & Surplus | C05975 | G0542997 | 10/9/2025 | 10/19/2025 | 290.46 | 0 | 0 | 0 | 290.46 | 0 |
| US Pawn & Surplus | C05975 | V1026383 | 10/9/2025 | 10/19/2025 | 941.28 | 0 | 0 | 0 | 941.28 | 0 |
| US Pawn & Surplus | C05975 | V1026443 | 10/9/2025 | 10/19/2025 | 560.82 | 0 | 0 | 0 | 560.82 | 0 |
| Fulton Goodwill Enterprises LLC | C06450 | G0529435 | 7/15/2025 | 10/13/2025 | 1968.06 | 0 | 0 | 0 | 1968.06 | 0 |
| Fulton Goodwill Enterprises LLC | C06450 | C2336764 | 7/16/2025 | 10/14/2025 | 9485.35 | 0 | 0 | 0 | 9485.35 | 0 |
| Fulton Goodwill Enterprises LLC | C06450 | V0986837 | 7/16/2025 | 10/14/2025 | 4062.43 | 0 | 0 | 0 | 4062.43 | 0 |
| Fulton Goodwill Enterprises LLC | C06450 | C2344664 | 10/2/2025 | 11/10/2025 | 1140 | 0 | 0 | 1140 | 0 | 0 |
| Fulton Goodwill Enterprises LLC | C06450 | G0542394 | 10/2/2025 | 11/10/2025 | 52.96 | 0 | 0 | 52.96 | 0 | 0 |
| G Evenson Inc | C08124 | G0543858 | 10/20/2025 | 11/10/2025 | 341.31 | 0 | 0 | 341.31 | 0 | 0 |
| G Evenson Inc | C08124 | V1028527 | 10/21/2025 | 11/10/2025 | 330.54 | 0 | 0 | 330.54 | 0 | 0 |
| G Evenson Inc | C08124 | F2511C08124G | 11/29/2025 | 12/29/2025 | 3.24 | 3.24 | 0 | 0 | 0 | 0 |
| G Evenson Inc | C08124 | F2511C08124V | 11/29/2025 | 12/29/2025 | 3.16 | 3.16 | 0 | 0 | 0 | 0 |
| G Evenson Inc | C08124 | F2512C08124G | 12/1/2025 | 12/31/2025 | 0.34 | 0.34 | 0 | 0 | 0 | 0 |
| G Evenson Inc | C08124 | F2512C08124V | 12/1/2025 | 12/31/2025 | 0.34 | 0.34 | 0 | 0 | 0 | 0 |
| Godfreys True Value | C08400 | C2331057 | 6/19/2025 | 11/10/2025 | 3467.24 | 0 | 0 | 216.27 | 0 | 0 |
| Godfreys True Value | C08400 | C2339165 | 8/4/2025 | 11/10/2025 | 226.05 | 0 | 0 | 7.96 | 0 | 0 |
| Godfreys True Value | C08400 | G0541833 | 9/29/2025 | 10/29/2025 | 226.27 | 0 | 0 | 0 | 31.81 | 0 |
| Godfreys True Value | C08400 | V1024332 | 9/29/2025 | 10/29/2025 | 306.15 | 0 | 0 | 0 | 31.49 | 0 |
| Godfreys True Value | C08400 | C2344473 | 9/30/2025 | 10/30/2025 | 119.34 | 0 | 0 | 0 | 13.26 | 0 |
| Godfreys True Value | C08400 | G0541994 | 9/30/2025 | 10/30/2025 | 196.07 | 0 | 0 | 0 | 33 | 0 |
| Godfreys True Value | C08400 | V1024637 | 9/30/2025 | 10/30/2025 | 1799.42 | 0 | 0 | 0 | 393.33 | 0 |
| Godfreys True Value | C08400 | C2344564 | 10/1/2025 | 10/31/2025 | 44.14 | 0 | 0 | 0 | 9.14 | 0 |
| Godfreys True Value | C08400 | G0542907 | 10/8/2025 | 11/7/2025 | 394.35 | 0 | 0 | 0 | 56.12 | 0 |
| Godfreys True Value | C08400 | V1025978 | 10/8/2025 | 11/7/2025 | 507.82 | 0 | 0 | 0 | 152.33 | 0 |
| Gudowicz Service & Store Inc | C08645 | C2323715 | 5/16/2025 | 6/10/2025 | 7177.28 | 0 | 0 | 0 | 0 | -179.44 |
| Gull Lake Marina | C08656 | C2144249 | 10/12/2023 | 1/10/2024 | 997.04 | 0 | 0 | 0 | 0 | -44.34 |
| Gull Lake Marina | C08656 | C2150738-1 | 10/30/2023 | 5/10/2024 | 6902.51 | 0 | 0 | 0 | 0 | -332.79 |
| Gull Lake Marina | C08656 | C2168982 | 12/14/2023 | 3/13/2024 | 129.37 | 0 | 0 | 0 | 0 | -113.76 |
| Make A Wake Bait & Tackle | C09527 | V0917664 | 4/8/2025 | 9/10/2025 | 2028.5 | 0 | 0 | 0 | 0 | -176.19 |
| Irlbeck Outdoors Inc | C09640 | C2296102-2 | 1/14/2025 | 5/14/2025 | 8502.59 | 0 | 0 | 0 | 0 | 8502.59 |
| Irlbeck Outdoors Inc | C09640 | C2296022-1 | 1/15/2025 | 5/10/2025 | 5659.19 | 0 | 0 | 0 | 0 | 5659.19 |
| Irlbeck Outdoors Inc | C09640 | C2296022-2 | 1/15/2025 | 6/10/2025 | 5659.19 | 0 | 0 | 0 | 0 | 5659.19 |
| Irlbeck Outdoors Inc | C09640 | C2296022-3 | 1/15/2025 | 7/10/2025 | 5659.2 | 0 | 0 | 0 | 0 | 5659.2 |
| Irlbeck Outdoors Inc | C09640 | V0862370-1 | 1/15/2025 | 5/10/2025 | 249.88 | 0 | 0 | 0 | 0 | 249.88 |
| Irlbeck Outdoors Inc | C09640 | V0862370-2 | 1/15/2025 | 6/10/2025 | 249.88 | 0 | 0 | 0 | 0 | 249.88 |
| Irlbeck Outdoors Inc | C09640 | V0862370-3 | 1/15/2025 | 7/10/2025 | 249.89 | 0 | 0 | 0 | 0 | 249.89 |
| Irlbeck Outdoors Inc | C09640 | C2296856-1 | 1/17/2025 | 5/10/2025 | 531.82 | 0 | 0 | 0 | 0 | 531.82 |
| Irlbeck Outdoors Inc | C09640 | C2296856-2 | 1/17/2025 | 6/10/2025 | 531.82 | 0 | 0 | 0 | 0 | 531.82 |
| Irlbeck Outdoors Inc | C09640 | C2296856-3 | 1/17/2025 | 7/10/2025 | 531.81 | 0 | 0 | 0 | 0 | 531.81 |
| Irlbeck Outdoors Inc | C09640 | C2298316-1 | 1/23/2025 | 5/10/2025 | 277.95 | 0 | 0 | 0 | 0 | 277.95 |
| Irlbeck Outdoors Inc | C09640 | C2298316-2 | 1/23/2025 | 6/10/2025 | 277.95 | 0 | 0 | 0 | 0 | 277.95 |
| Irlbeck Outdoors Inc | C09640 | C2298316-3 | 1/23/2025 | 7/10/2025 | 277.94 | 0 | 0 | 0 | 0 | 277.94 |
| Irlbeck Outdoors Inc | C09640 | C2299823 | 1/30/2025 | 4/30/2025 | 2874.18 | 0 | 0 | 0 | 0 | 2874.18 |
| Irlbeck Outdoors Inc | C09640 | C2299921-1 | 1/31/2025 | 5/1/2025 | 7053.17 | 0 | 0 | 0 | 0 | 7053.17 |
| Irlbeck Outdoors Inc | C09640 | C2299921-2 | 1/31/2025 | 5/31/2025 | 7053.17 | 0 | 0 | 0 | 0 | 7053.17 |
| Irlbeck Outdoors Inc | C09640 | C2300051 | 1/31/2025 | 5/1/2025 | 1214.34 | 0 | 0 | 0 | 0 | 1214.34 |
| Irlbeck Outdoors Inc | C09640 | C2300664-1 | 2/4/2025 | 5/10/2025 | 497.6 | 0 | 0 | 0 | 0 | 497.6 |
| Irlbeck Outdoors Inc | C09640 | C2300664-2 | 2/4/2025 | 6/10/2025 | 497.6 | 0 | 0 | 0 | 0 | 497.6 |
| Irlbeck Outdoors Inc | C09640 | C2300664-3 | 2/4/2025 | 7/10/2025 | 497.59 | 0 | 0 | 0 | 0 | 497.59 |
| Irlbeck Outdoors Inc | C09640 | C2300701 | 2/4/2025 | 5/5/2025 | 1321.36 | 0 | 0 | 0 | 0 | 1321.36 |
| Irlbeck Outdoors Inc | C09640 | C2301113 | 2/5/2025 | 5/6/2025 | 1392.06 | 0 | 0 | 0 | 0 | 1392.06 |
| Irlbeck Outdoors Inc | C09640 | C2301420-1 | 2/7/2025 | 5/10/2025 | 595.93 | 0 | 0 | 0 | 0 | 595.93 |
| Irlbeck Outdoors Inc | C09640 | C2301420-2 | 2/7/2025 | 6/10/2025 | 595.93 | 0 | 0 | 0 | 0 | 595.93 |
| Irlbeck Outdoors Inc | C09640 | C2301420-3 | 2/7/2025 | 7/10/2025 | 595.94 | 0 | 0 | 0 | 0 | 595.94 |
| Irlbeck Outdoors Inc | C09640 | C2301516 | 2/7/2025 | 5/8/2025 | 671.46 | 0 | 0 | 0 | 0 | 671.46 |
| Irlbeck Outdoors Inc | C09640 | C2302333 | 2/11/2025 | 5/12/2025 | 591.32 | 0 | 0 | 0 | 0 | 591.32 |
| Irlbeck Outdoors Inc | C09640 | C2303879 | 2/18/2025 | 5/19/2025 | 2244.59 | 0 | 0 | 0 | 0 | 2244.59 |
| Irlbeck Outdoors Inc | C09640 | C2304094-1 | 2/19/2025 | 5/10/2025 | 1082.47 | 0 | 0 | 0 | 0 | 1082.47 |
| Irlbeck Outdoors Inc | C09640 | C2304094-2 | 2/19/2025 | 6/10/2025 | 1082.47 | 0 | 0 | 0 | 0 | 1082.47 |
| Irlbeck Outdoors Inc | C09640 | C2304094-3 | 2/19/2025 | 7/10/2025 | 1082.48 | 0 | 0 | 0 | 0 | 1082.48 |
| Irlbeck Outdoors Inc | C09640 | C2304460 | 2/20/2025 | 5/21/2025 | 997.59 | 0 | 0 | 0 | 0 | 997.59 |
| Irlbeck Outdoors Inc | C09640 | C2304751-1 | 2/21/2025 | 5/10/2025 | 1688.31 | 0 | 0 | 0 | 0 | 1688.31 |
| Irlbeck Outdoors Inc | C09640 | C2304751-2 | 2/21/2025 | 6/10/2025 | 1688.31 | 0 | 0 | 0 | 0 | 1688.31 |
| Irlbeck Outdoors Inc | C09640 | C2304751-3 | 2/21/2025 | 7/10/2025 | 1688.3 | 0 | 0 | 0 | 0 | 1688.3 |
| Irlbeck Outdoors Inc | C09640 | C2305376-1 | 2/25/2025 | 5/10/2025 | 420 | 0 | 0 | 0 | 0 | 420 |
| Irlbeck Outdoors Inc | C09640 | C2305376-2 | 2/25/2025 | 6/10/2025 | 420 | 0 | 0 | 0 | 0 | 420 |
| Irlbeck Outdoors Inc | C09640 | C2305376-3 | 2/25/2025 | 7/10/2025 | 420 | 0 | 0 | 0 | 0 | 420 |
| Irlbeck Outdoors Inc | C09640 | C2305494 | 2/25/2025 | 5/26/2025 | 2658.94 | 0 | 0 | 0 | 0 | 2658.94 |
| Irlbeck Outdoors Inc | C09640 | V0887463-1 | 2/25/2025 | 5/10/2025 | 442.87 | 0 | 0 | 0 | 0 | 442.87 |
| Irlbeck Outdoors Inc | C09640 | V0887463-2 | 2/25/2025 | 6/10/2025 | 442.87 | 0 | 0 | 0 | 0 | 442.87 |
| Irlbeck Outdoors Inc | C09640 | V0887463-3 | 2/25/2025 | 7/10/2025 | 442.88 | 0 | 0 | 0 | 0 | 442.88 |
| Irlbeck Outdoors Inc | C09640 | C2305766 | 2/26/2025 | 5/27/2025 | 3460.91 | 0 | 0 | 0 | 0 | 3460.91 |
| Irlbeck Outdoors Inc | C09640 | C2306051 | 2/27/2025 | 5/28/2025 | 682.38 | 0 | 0 | 0 | 0 | 682.38 |
| Irlbeck Outdoors Inc | C09640 | C2306457 | 2/28/2025 | 5/29/2025 | 1242.46 | 0 | 0 | 0 | 0 | 1242.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Irlbeck Outdoors Inc | C09640 | C2306895 | 3/3/2025 | 5/2/2025 | 978 | 0 | 0 | 0 | 0 | 978 |
| Irlbeck Outdoors Inc | C09640 | C2307330 | 3/5/2025 | 6/3/2025 | 1569.05 | 0 | 0 | 0 | 0 | 1569.05 |
| Irlbeck Outdoors Inc | C09640 | C2308746 | 3/11/2025 | 6/9/2025 | 843.04 | 0 | 0 | 0 | 0 | 843.04 |
| Irlbeck Outdoors Inc | C09640 | C2309348-2 | 3/13/2025 | 6/10/2025 | 220.8 | 0 | 0 | 0 | 0 | 220.8 |
| Irlbeck Outdoors Inc | C09640 | C2309348-3 | 3/13/2025 | 7/10/2025 | 220.8 | 0 | 0 | 0 | 0 | 220.8 |
| Irlbeck Outdoors Inc | C09640 | C2309631 | 3/14/2025 | 6/12/2025 | 1020.42 | 0 | 0 | 0 | 0 | 1020.42 |
| Irlbeck Outdoors Inc | C09640 | C2310466 | 3/19/2025 | 6/17/2025 | 1917.04 | 0 | 0 | 0 | 0 | 1917.04 |
| Irlbeck Outdoors Inc | C09640 | C2310660-1 | 3/19/2025 | 5/10/2025 | 1033.87 | 0 | 0 | 0 | 0 | 1033.87 |
| Irlbeck Outdoors Inc | C09640 | C2310660-2 | 3/19/2025 | 6/10/2025 | 1033.87 | 0 | 0 | 0 | 0 | 1033.87 |
| Irlbeck Outdoors Inc | C09640 | C2310660-3 | 3/19/2025 | 7/10/2025 | 1033.88 | 0 | 0 | 0 | 0 | 1033.88 |
| Irlbeck Outdoors Inc | C09640 | V0906532 | 3/25/2025 | 5/10/2025 | 262.38 | 0 | 0 | 0 | 0 | 225.33 |
| Irlbeck Outdoors Inc | C09640 | C2312322 | 3/26/2025 | 6/24/2025 | 1198.46 | 0 | 0 | 0 | 0 | 1198.46 |
| Irlbeck Outdoors Inc | C09640 | C2312884 | 3/28/2025 | 6/26/2025 | 979.03 | 0 | 0 | 0 | 0 | 979.03 |
| Irlbeck Outdoors Inc | C09640 | C2313451 | 4/1/2025 | 5/10/2025 | 1703.6 | 0 | 0 | 0 | 0 | 1703.6 |
| Irlbeck Outdoors Inc | C09640 | V0913137 | 4/1/2025 | 5/10/2025 | 120.67 | 0 | 0 | 0 | 0 | 120.67 |
| Irlbeck Outdoors Inc | C09640 | V0914635-1 | 4/2/2025 | 5/10/2025 | 510.24 | 0 | 0 | 0 | 0 | 510.24 |
| Irlbeck Outdoors Inc | C09640 | V0914635-2 | 4/2/2025 | 6/10/2025 | 510.24 | 0 | 0 | 0 | 0 | 510.24 |
| Irlbeck Outdoors Inc | C09640 | V0914635-3 | 4/2/2025 | 7/10/2025 | 510.24 | 0 | 0 | 0 | 0 | 510.24 |
| Irlbeck Outdoors Inc | C09640 | C2314347 | 4/4/2025 | 5/10/2025 | 198.06 | 0 | 0 | 0 | 0 | 198.06 |
| Irlbeck Outdoors Inc | C09640 | C2314480 | 4/4/2025 | 7/3/2025 | 316.45 | 0 | 0 | 0 | 0 | 316.45 |
| Irlbeck Outdoors Inc | C09640 | V0916390 | 4/4/2025 | 5/10/2025 | 476.26 | 0 | 0 | 0 | 0 | 476.26 |
| Irlbeck Outdoors Inc | C09640 | V0916797 | 4/7/2025 | 5/7/2025 | 121.78 | 0 | 0 | 0 | 0 | 121.78 |
| Irlbeck Outdoors Inc | C09640 | C2315179 | 4/8/2025 | 7/7/2025 | 802.46 | 0 | 0 | 0 | 0 | 802.46 |
| Irlbeck Outdoors Inc | C09640 | C2315433-1 | 4/9/2025 | 7/8/2025 | 958.32 | 0 | 0 | 0 | 0 | 958.32 |
| Irlbeck Outdoors Inc | C09640 | C2315433-2 | 4/9/2025 | 8/7/2025 | 958.31 | 0 | 0 | 0 | 0 | 958.31 |
| Irlbeck Outdoors Inc | C09640 | C2315741 | 4/10/2025 | 5/10/2025 | 715.33 | 0 | 0 | 0 | 0 | 715.33 |
| Irlbeck Outdoors Inc | C09640 | C2315860 | 4/10/2025 | 5/10/2025 | 631.43 | 0 | 0 | 0 | 0 | 631.43 |
| Irlbeck Outdoors Inc | C09640 | V0921015 | 4/10/2025 | 5/10/2025 | 204.01 | 0 | 0 | 0 | 0 | 204.01 |
| Irlbeck Outdoors Inc | C09640 | V0921107 | 4/10/2025 | 5/10/2025 | 57.15 | 0 | 0 | 0 | 0 | 57.15 |
| Irlbeck Outdoors Inc | C09640 | C2316540 | 4/15/2025 | 5/10/2025 | 382.07 | 0 | 0 | 0 | 0 | 382.07 |
| Irlbeck Outdoors Inc | C09640 | C2316801-1 | 4/15/2025 | 5/10/2025 | 2398.97 | 0 | 0 | 0 | 0 | 2398.97 |
| Irlbeck Outdoors Inc | C09640 | C2316801-2 | 4/15/2025 | 6/10/2025 | 2398.97 | 0 | 0 | 0 | 0 | 2398.97 |
| Irlbeck Outdoors Inc | C09640 | C2316801-3 | 4/15/2025 | 7/10/2025 | 2398.96 | 0 | 0 | 0 | 0 | 2398.96 |
| Irlbeck Outdoors Inc | C09640 | V0922681 | 4/15/2025 | 5/10/2025 | 265.09 | 0 | 0 | 0 | 0 | 265.09 |
| Irlbeck Outdoors Inc | C09640 | C2317047 | 4/16/2025 | 5/10/2025 | 1045.82 | 0 | 0 | 0 | 0 | 1045.82 |
| Irlbeck Outdoors Inc | C09640 | C2317080 | 4/16/2025 | 7/15/2025 | 670.61 | 0 | 0 | 0 | 0 | 670.61 |
| Irlbeck Outdoors Inc | C09640 | V0924196 | 4/16/2025 | 5/10/2025 | 155.57 | 0 | 0 | 0 | 0 | 155.57 |
| Irlbeck Outdoors Inc | C09640 | C2318991-1 | 4/25/2025 | 6/10/2025 | 181.42 | 0 | 0 | 0 | 0 | 181.42 |
| Irlbeck Outdoors Inc | C09640 | C2318991-2 | 4/25/2025 | 6/10/2025 | 181.42 | 0 | 0 | 0 | 0 | 181.42 |
| Irlbeck Outdoors Inc | C09640 | C2318991-3 | 4/25/2025 | 7/10/2025 | 181.43 | 0 | 0 | 0 | 0 | 181.43 |
| Irlbeck Outdoors Inc | C09640 | C2319250 | 4/25/2025 | 7/24/2025 | 1736.3 | 0 | 0 | 0 | 0 | 1736.3 |
| Irlbeck Outdoors Inc | C09640 | C2319452 | 4/28/2025 | 6/10/2025 | 744.01 | 0 | 0 | 0 | 0 | 744.01 |
| Irlbeck Outdoors Inc | C09640 | V0932013 | 4/28/2025 | 6/10/2025 | 426.71 | 0 | 0 | 0 | 0 | 426.71 |
| Irlbeck Outdoors Inc | C09640 | C2320751 | 5/2/2025 | 6/10/2025 | 355.28 | 0 | 0 | 0 | 0 | 355.28 |
| Irlbeck Outdoors Inc | C09640 | C2320855-1 | 5/2/2025 | 6/10/2025 | 107.8 | 0 | 0 | 0 | 0 | 107.8 |
| Irlbeck Outdoors Inc | C09640 | C2320855-2 | 5/2/2025 | 6/10/2025 | 107.8 | 0 | 0 | 0 | 0 | 107.8 |
| Irlbeck Outdoors Inc | C09640 | C2320855-3 | 5/2/2025 | 7/10/2025 | 107.81 | 0 | 0 | 0 | 0 | 107.81 |
| Irlbeck Outdoors Inc | C09640 | V0936488 | 5/2/2025 | 6/10/2025 | 215.99 | 0 | 0 | 0 | 0 | 215.99 |
| Irlbeck Outdoors Inc | C09640 | C2321092-1 | 5/5/2025 | 6/10/2025 | 85.63 | 0 | 0 | 0 | 0 | 85.63 |
| Irlbeck Outdoors Inc | C09640 | C2321092-2 | 5/5/2025 | 6/10/2025 | 85.63 | 0 | 0 | 0 | 0 | 85.63 |
| Irlbeck Outdoors Inc | C09640 | C2321092-3 | 5/5/2025 | 7/10/2025 | 85.64 | 0 | 0 | 0 | 0 | 85.64 |
| Irlbeck Outdoors Inc | C09640 | C2321867 | 5/7/2025 | 6/6/2025 | 488.74 | 0 | 0 | 0 | 0 | 488.74 |
| Irlbeck Outdoors Inc | C09640 | C2322146 | 5/8/2025 | 6/10/2025 | 375.17 | 0 | 0 | 0 | 0 | 375.17 |
| Irlbeck Outdoors Inc | C09640 | V0941092 | 5/8/2025 | 6/10/2025 | 219.92 | 0 | 0 | 0 | 0 | 219.92 |
| Irlbeck Outdoors Inc | C09640 | C2322396 | 5/9/2025 | 6/10/2025 | 731.49 | 0 | 0 | 0 | 0 | 731.49 |
| Irlbeck Outdoors Inc | C09640 | V0941526 | 5/9/2025 | 6/10/2025 | 377.15 | 0 | 0 | 0 | 0 | 377.15 |
| Irlbeck Outdoors Inc | C09640 | C2323037 | 5/14/2025 | 6/10/2025 | 391.3 | 0 | 0 | 0 | 0 | 391.3 |
| Irlbeck Outdoors Inc | C09640 | V0943937 | 5/14/2025 | 6/10/2025 | 198.98 | 0 | 0 | 0 | 0 | 198.98 |
| Irlbeck Outdoors Inc | C09640 | C2323470-1 | 5/16/2025 | 6/10/2025 | 176.23 | 0 | 0 | 0 | 0 | 176.23 |
| Irlbeck Outdoors Inc | C09640 | C2323470-2 | 5/16/2025 | 6/10/2025 | 176.23 | 0 | 0 | 0 | 0 | 176.23 |
| Irlbeck Outdoors Inc | C09640 | C2323470-3 | 5/16/2025 | 7/10/2025 | 176.23 | 0 | 0 | 0 | 0 | 176.23 |
| Irlbeck Outdoors Inc | C09640 | V0961604 | 6/5/2025 | 6/5/2025 | -625 | 0 | 0 | 0 | 0 | -625 |
| Independent Oil Company | C10023 | C2034747 | 1/18/2023 | 2/10/2023 | 393.93 | 0 | 0 | 0 | 0 | -264.22 |
| Saint Germain Sport Marine Inc | C10170 | C2343585 | 9/15/2025 | 10/10/2025 | 1039.06 | 0 | 0 | 0 | 1039.06 | 0 |
| Saint Germain Sport Marine Inc | C10170 | V1019527 | 9/17/2025 | 10/10/2025 | 1605.04 | 0 | 0 | 0 | 1605.04 | 0 |
| Saint Germain Sport Marine Inc | C10170 | F2510C10170C | 10/30/2025 | 11/29/2025 | 10.39 | 0 | 0 | 10.39 | 0 | 0 |
| Saint Germain Sport Marine Inc | C10170 | F2510C10170V | 10/30/2025 | 11/29/2025 | 16.04 | 0 | 0 | 16.04 | 0 | 0 |
| Saint Germain Sport Marine Inc | C10170 | F2511C10170C | 11/19/2025 | 12/19/2025 | 10.4 | 0 | 10.4 | 0 | 0 | 0 |
| Saint Germain Sport Marine Inc | C10170 | F2511C10170V | 11/19/2025 | 12/19/2025 | 16 | 0 | 16 | 0 | 0 | 0 |
| JR's Inc. | C10528 | C2094886 | 5/31/2023 | 7/10/2023 | 681.62 | 0 | 0 | 0 | 0 | -438.67 |
| Ken's Supermarket Inc | C10855 | G0516628 | 5/28/2025 | 7/10/2025 | 176.17 | 0 | 0 | 0 | 0 | -116.35 |
| Ken's Supermarket Inc | C10855 | G0518067 | 6/4/2025 | 7/10/2025 | 668.29 | 0 | 0 | 0 | 0 | -498 |
| Ken's Supermarket Inc | C10855 | C2327888 | 6/6/2025 | 7/10/2025 | 356.24 | 0 | 0 | 0 | 0 | -356.24 |
| Ken's Supermarket Inc | C10855 | C2327926 | 6/6/2025 | 9/4/2025 | 9220.08 | 0 | 0 | 0 | 0 | -8928.48 |
| Ken's Supermarket Inc | C10855 | V0965009 | 6/13/2025 | 7/10/2025 | 724.32 | 0 | 0 | 0 | 0 | -724.32 |
| Ken's Supermarket Inc | C10855 | C2330571 | 6/17/2025 | 7/10/2025 | 435.69 | 0 | 0 | 0 | 0 | -435.69 |
| Ken's Supermarket Inc | C10855 | G0522103 | 6/17/2025 | 7/10/2025 | 485.91 | 0 | 0 | 0 | 0 | -485.91 |
| Ken's Supermarket Inc | C10855 | V0969815 | 6/18/2025 | 7/10/2025 | 292.69 | 0 | 0 | 0 | 0 | -292.69 |
| Ken's Supermarket Inc | C10855 | C2332396 | 6/24/2025 | 7/10/2025 | 403.62 | 0 | 0 | 0 | 0 | -403.62 |
| Ken's Supermarket Inc | C10855 | G0523874 | 6/24/2025 | 7/10/2025 | 98.35 | 0 | 0 | 0 | 0 | -98.35 |
| Ken's Supermarket Inc | C10855 | C2334001 | 7/1/2025 | 8/10/2025 | 424.31 | 0 | 0 | 0 | 0 | -416.37 |
| Bruce Kreofsky & Sons Inc | C10985 | V1011978 | 8/27/2025 | 8/27/2025 | -56.76 | 0 | 0 | 0 | 0 | -54.65 |
| Laibs Gunsmithing | C11446 | C2094350 | 5/30/2023 | 6/14/2023 | 260.88 | 0 | 0 | 0 | 0 | -28.27 |
| Laibs Gunsmithing | C11446 | C2131192 | 9/7/2023 | 9/17/2023 | 368.6 | 0 | 0 | 0 | 0 | -33.89 |
| Lakeside Supplies, LLC | C11539 | C2316944 | 4/17/2025 | 9/10/2025 | 10302.85 | 0 | 0 | 0 | 0 | 10302.85 |
| Lakeside Supplies, LLC | C11539 | C2332823 | 6/26/2025 | 10/10/2025 | 1949.2 | 0 | 0 | 0 | 1949.2 | 0 |
| Lakeside Supplies, LLC | C11539 | V0974792 | 6/26/2025 | 10/10/2025 | 3124.91 | 0 | 0 | 0 | 3124.91 | 0 |
| Lakeside Supplies, LLC | C11539 | C2342581 | 9/8/2025 | 10/10/2025 | 475.41 | 0 | 0 | 0 | 475.41 | 0 |
| Lakeside Supplies, LLC | C11539 | C2343723 | 9/16/2025 | 10/10/2025 | 311.36 | 0 | 0 | 0 | 311.36 | 0 |
| Lakeside Supplies, LLC | C11539 | V1019681 | 9/17/2025 | 10/10/2025 | 627.08 | 0 | 0 | 0 | 627.08 | 0 |
| Lakeside Supplies, LLC | C11539 | V1019847 | 9/19/2025 | 10/10/2025 | 943.5 | 0 | 0 | 0 | 943.5 | 0 |
| Lakeside Supplies, LLC | C11539 | F2509C11539C | 9/29/2025 | 10/29/2025 | 113.17 | 0 | 0 | 0 | 113.17 | 0 |
| Lakeside Supplies, LLC | C11539 | F2510C11539C | 10/30/2025 | 11/29/2025 | 202.83 | 0 | 0 | 202.83 | 0 | 0 |
| Lakeside Supplies, LLC | C11539 | F2511C11539C | 11/29/2025 | 12/5/2025 | 198.66 | 0 | 0 | 177.57 | 0 | 0 |

| Name | Account | Invoice | Date1 | Date2 | Amount | Col1 | Col2 | Col3 | Col4 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Lakeside Supplies, LLC | C11539 | F2511C11539V | 11/29/2025 | 12/5/2025 | 70.5 | 0 | 0 | 63.45 | 0 | 0 |
| Lakeside Supplies, LLC | C11539 | F2512C11539C | 12/1/2025 | 12/31/2025 | 13.04 | 13.04 | 0 | 0 | 0 | 0 |
| Lakeside Supplies, LLC | C11539 | F2512C11539V | 12/1/2025 | 12/31/2025 | 4.7 | 4.7 | 0 | 0 | 0 | 0 |
| Little Jim's Sports | C12010 | C2298026-2 | 1/23/2025 | 6/10/2025 | 1571.08 | 0 | 0 | 0 | 0 | 1571.08 |
| Little Jim's Sports | C12010 | C2298026-3 | 1/23/2025 | 7/10/2025 | 1571.08 | 0 | 0 | 0 | 0 | 1571.08 |
| Little Jim's Sports | C12010 | V0867861-2 | 1/27/2025 | 6/10/2025 | 400.51 | 0 | 0 | 0 | 0 | 400.51 |
| Little Jim's Sports | C12010 | V0867861-3 | 1/27/2025 | 7/10/2025 | 400.51 | 0 | 0 | 0 | 0 | 400.51 |
| Little Jim's Sports | C12010 | G0485389-2 | 1/28/2025 | 6/10/2025 | 647.99 | 0 | 0 | 0 | 0 | 647.99 |
| Little Jim's Sports | C12010 | G0485389-3 | 1/28/2025 | 7/10/2025 | 648 | 0 | 0 | 0 | 0 | 648 |
| Little Jim's Sports | C12010 | C2299281-1 | 1/29/2025 | 5/10/2025 | 2935.26 | 0 | 0 | 0 | 0 | 2935.26 |
| Little Jim's Sports | C12010 | C2299281-2 | 1/29/2025 | 6/10/2025 | 2935.26 | 0 | 0 | 0 | 0 | 2935.26 |
| Little Jim's Sports | C12010 | C2299281-3 | 1/29/2025 | 7/10/2025 | 2935.25 | 0 | 0 | 0 | 0 | 2935.25 |
| Little Jim's Sports | C12010 | C2299997-3 | 1/31/2025 | 7/10/2025 | 101.19 | 0 | 0 | 0 | 0 | 101.19 |
| Little Jim's Sports | C12010 | V0871621-2 | 2/3/2025 | 6/10/2025 | 664.71 | 0 | 0 | 0 | 0 | 664.71 |
| Little Jim's Sports | C12010 | V0871621-3 | 2/3/2025 | 7/10/2025 | 664.7 | 0 | 0 | 0 | 0 | 664.7 |
| Little Jim's Sports | C12010 | C2301114-3 | 2/5/2025 | 7/10/2025 | 162.28 | 0 | 0 | 0 | 0 | 162.28 |
| Little Jim's Sports | C12010 | C2302631-2 | 2/12/2025 | 6/10/2025 | 1023.16 | 0 | 0 | 0 | 0 | 1023.16 |
| Little Jim's Sports | C12010 | C2302631-3 | 2/12/2025 | 7/10/2025 | 1023.15 | 0 | 0 | 0 | 0 | 1023.15 |
| Little Jim's Sports | C12010 | C2303965-3 | 2/18/2025 | 7/10/2025 | 283.74 | 0 | 0 | 0 | 0 | 283.74 |
| Little Jim's Sports | C12010 | C2304423-3 | 2/20/2025 | 7/10/2025 | 374.24 | 0 | 0 | 0 | 0 | 374.24 |
| Little Jim's Sports | C12010 | C2304768-2 | 2/21/2025 | 6/10/2025 | 511.83 | 0 | 0 | 0 | 0 | 511.83 |
| Little Jim's Sports | C12010 | C2304768-3 | 2/21/2025 | 7/10/2025 | 511.82 | 0 | 0 | 0 | 0 | 511.82 |
| Little Jim's Sports | C12010 | C2307773-2 | 3/6/2025 | 6/10/2025 | 391.79 | 0 | 0 | 0 | 0 | 391.79 |
| Little Jim's Sports | C12010 | C2307773-3 | 3/6/2025 | 7/10/2025 | 391.8 | 0 | 0 | 0 | 0 | 391.8 |
| Little Jim's Sports | C12010 | C2309254-3 | 3/13/2025 | 7/10/2025 | 319.63 | 0 | 0 | 0 | 0 | 319.63 |
| Little Jim's Sports | C12010 | C2310669-2 | 3/19/2025 | 6/10/2025 | 548.3 | 0 | 0 | 0 | 0 | 548.3 |
| Little Jim's Sports | C12010 | C2310669-3 | 3/19/2025 | 7/10/2025 | 548.29 | 0 | 0 | 0 | 0 | 548.29 |
| Little Jim's Sports | C12010 | C2311398-3 | 3/21/2025 | 7/10/2025 | 116.95 | 0 | 0 | 0 | 0 | 116.95 |
| Little Jim's Sports | C12010 | C2311576 | 3/24/2025 | 9/10/2025 | 709.8 | 0 | 0 | 0 | 0 | 709.8 |
| Little Jim's Sports | C12010 | V0907331 | 3/25/2025 | 9/10/2025 | 1485.58 | 0 | 0 | 0 | 0 | 1485.58 |
| Little Jim's Sports | C12010 | C2313181 | 3/31/2025 | 5/10/2025 | 4717.92 | 0 | 0 | 0 | 0 | 4717.92 |
| Little Jim's Sports | C12010 | V0909551-2 | 3/31/2025 | 6/10/2025 | 615.44 | 0 | 0 | 0 | 0 | 615.44 |
| Little Jim's Sports | C12010 | V0909551-3 | 3/31/2025 | 7/10/2025 | 615.44 | 0 | 0 | 0 | 0 | 615.44 |
| Little Jim's Sports | C12010 | C2313710 | 4/1/2025 | 6/30/2025 | 742.46 | 0 | 0 | 0 | 0 | 742.46 |
| Little Jim's Sports | C12010 | V0912977 | 4/1/2025 | 5/10/2025 | 993.14 | 0 | 0 | 0 | 0 | 993.14 |
| Little Jim's Sports | C12010 | V0914637-1 | 4/3/2025 | 5/10/2025 | 684.15 | 0 | 0 | 0 | 0 | 684.15 |
| Little Jim's Sports | C12010 | V0914637-2 | 4/3/2025 | 6/10/2025 | 684.15 | 0 | 0 | 0 | 0 | 684.15 |
| Little Jim's Sports | C12010 | V0914637-3 | 4/3/2025 | 7/10/2025 | 684.16 | 0 | 0 | 0 | 0 | 684.16 |
| Little Jim's Sports | C12010 | V0921194-3 | 4/11/2025 | 7/10/2025 | 144.59 | 0 | 0 | 0 | 0 | 144.59 |
| Little Jim's Sports | C12010 | C2316799-3 | 4/15/2025 | 7/10/2025 | 198.73 | 0 | 0 | 0 | 0 | 198.73 |
| Little Jim's Sports | C12010 | C2316856 | 4/16/2025 | 5/10/2025 | 1927.17 | 0 | 0 | 0 | 0 | 1927.17 |
| Little Jim's Sports | C12010 | C2318168 | 4/22/2025 | 5/10/2025 | 2344.05 | 0 | 0 | 0 | 0 | 2344.05 |
| Little Jim's Sports | C12010 | V0928697 | 4/22/2025 | 5/10/2025 | 681.04 | 0 | 0 | 0 | 0 | 681.04 |
| Little Jim's Sports | C12010 | V0928874-2 | 4/22/2025 | 6/10/2025 | 226.56 | 0 | 0 | 0 | 0 | 226.56 |
| Little Jim's Sports | C12010 | V0928874-3 | 4/22/2025 | 7/10/2025 | 226.55 | 0 | 0 | 0 | 0 | 226.55 |
| Little Jim's Sports | C12010 | C2318993-3 | 4/28/2025 | 7/10/2025 | 170.14 | 0 | 0 | 0 | 0 | 170.14 |
| Little Jim's Sports | C12010 | C2319641-1 | 4/29/2025 | 6/10/2025 | 628.01 | 0 | 0 | 0 | 0 | 628.01 |
| Little Jim's Sports | C12010 | C2319641-2 | 4/29/2025 | 6/10/2025 | 628.01 | 0 | 0 | 0 | 0 | 628.01 |
| Little Jim's Sports | C12010 | C2319641-3 | 4/29/2025 | 7/10/2025 | 628 | 0 | 0 | 0 | 0 | 628 |
| Little Jim's Sports | C12010 | V0934021-1 | 4/30/2025 | 6/10/2025 | 207.57 | 0 | 0 | 0 | 0 | 207.57 |
| Little Jim's Sports | C12010 | V0934021-2 | 4/30/2025 | 6/10/2025 | 207.57 | 0 | 0 | 0 | 0 | 207.57 |
| Little Jim's Sports | C12010 | V0934021-3 | 4/30/2025 | 7/10/2025 | 207.56 | 0 | 0 | 0 | 0 | 207.56 |
| Little Jim's Sports | C12010 | C2320600-3 | 5/2/2025 | 7/10/2025 | 215.34 | 0 | 0 | 0 | 0 | 215.34 |
| Little Jim's Sports | C12010 | C2321232 | 5/6/2025 | 6/10/2025 | 368.75 | 0 | 0 | 0 | 0 | 368.75 |
| Little Jim's Sports | C12010 | V0937116 | 5/6/2025 | 6/10/2025 | 264.96 | 0 | 0 | 0 | 0 | 264.96 |
| Little Jim's Sports | C12010 | C2321803-3 | 5/8/2025 | 7/10/2025 | 251.03 | 0 | 0 | 0 | 0 | 251.03 |
| Little Jim's Sports | C12010 | C2324114 | 5/20/2025 | 6/10/2025 | 591.44 | 0 | 0 | 0 | 0 | 591.44 |
| Little Jim's Sports | C12010 | V0947441 | 5/21/2025 | 6/10/2025 | 660.79 | 0 | 0 | 0 | 0 | 660.79 |
| Little Jim's Sports | C12010 | V0949119-1 | 5/22/2025 | 6/10/2025 | 135.48 | 0 | 0 | 0 | 0 | 135.48 |
| Little Jim's Sports | C12010 | V0949119-2 | 5/22/2025 | 6/10/2025 | 135.48 | 0 | 0 | 0 | 0 | 135.48 |
| Little Jim's Sports | C12010 | V0949119-3 | 5/22/2025 | 7/10/2025 | 135.48 | 0 | 0 | 0 | 0 | 135.48 |
| Little Jim's Sports | C12010 | C2327032 | 6/3/2025 | 8/2/2025 | 348.51 | 0 | 0 | 0 | 0 | 348.51 |
| Little Jim's Sports | C12010 | V0962246 | 6/9/2025 | 8/8/2025 | 571.61 | 0 | 0 | 0 | 0 | 571.61 |
| Little Jim's Sports | C12010 | C2328464 | 6/10/2025 | 7/10/2025 | 262.27 | 0 | 0 | 0 | 0 | 262.27 |
| Little Jim's Sports | C12010 | G0519393 | 6/10/2025 | 7/10/2025 | 111.4 | 0 | 0 | 0 | 0 | 111.4 |
| Little Jim's Sports | C12010 | V0962950 | 6/11/2025 | 7/10/2025 | 300.38 | 0 | 0 | 0 | 0 | 300.38 |
| Lynns Dakotamart | C12188 | C2335717 | 7/9/2025 | 8/10/2025 | 349.17 | 0 | 0 | 0 | 0 | 349.17 |
| Lynns Dakotamart | C12188 | F2508C12188C | 8/30/2025 | 9/29/2025 | 3.46 | 0 | 0 | 0 | 0 | 3.46 |
| Lynns Dakotamart | C12188 | F2509C12188C | 9/29/2025 | 10/29/2025 | 5.1 | 0 | 0 | 0 | 5.1 | 0 |
| Lynns Dakotamart | C12188 | F2510C12188C | 10/30/2025 | 11/29/2025 | 5.27 | 0 | 0 | 5.27 | 0 | 0 |
| Lynns Dakotamart | C12188 | F2511C12188C | 11/29/2025 | 12/29/2025 | 5.1 | 5.1 | 0 | 0 | 0 | 0 |
| Lynns Dakotamart | C12188 | F2512C12188C | 12/1/2025 | 12/31/2025 | 0.34 | 0.34 | 0 | 0 | 0 | 0 |
| Lynns Dakotamart | C12194 | C2337087 | 7/18/2025 | 7/18/2025 | -44.8 | 0 | 0 | 0 | 0 | -44.8 |
| M & N Supply Inc | C12340 | R2739280 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Minnesota Marine Industries Inc. | C12485 | V1029248 | 10/23/2025 | 10/23/2025 | -198.63 | 0 | 0 | 0 | -198.63 | 0 |
| Waters Edge Recreation, LLC | C12730 | C2299129-3 | 1/28/2025 | 7/10/2025 | 2732.89 | 0 | 0 | 0 | 0 | 2732.89 |
| Waters Edge Recreation, LLC | C12730 | V0866464-3 | 1/28/2025 | 7/10/2025 | 426.6 | 0 | 0 | 0 | 0 | 426.6 |
| Waters Edge Recreation, LLC | C12730 | C2300148-3 | 2/3/2025 | 7/10/2025 | 235.83 | 0 | 0 | 0 | 0 | 235.83 |
| Waters Edge Recreation, LLC | C12730 | G0487187-3 | 2/5/2025 | 7/10/2025 | 424.09 | 0 | 0 | 0 | 0 | 424.09 |
| Waters Edge Recreation, LLC | C12730 | C2301395-3 | 2/7/2025 | 7/10/2025 | 454.63 | 0 | 0 | 0 | 0 | 454.63 |
| Waters Edge Recreation, LLC | C12730 | C2305239-3 | 2/24/2025 | 7/10/2025 | 379.96 | 0 | 0 | 0 | 0 | 379.96 |
| Waters Edge Recreation, LLC | C12730 | C2309434-3 | 3/13/2025 | 7/10/2025 | 203.63 | 0 | 0 | 0 | 0 | 203.63 |
| Waters Edge Recreation, LLC | C12730 | C2311054-3 | 3/21/2025 | 7/10/2025 | 115.96 | 0 | 0 | 0 | 0 | 115.96 |
| Waters Edge Recreation, LLC | C12730 | V0911850-3 | 3/31/2025 | 7/10/2025 | 191.73 | 0 | 0 | 0 | 0 | 191.73 |
| Waters Edge Recreation, LLC | C12730 | C2315440-3 | 4/9/2025 | 7/10/2025 | 105.07 | 0 | 0 | 0 | 0 | 105.07 |
| Waters Edge Recreation, LLC | C12730 | C2333109 | 6/26/2025 | 8/25/2025 | 1549.25 | 0 | 0 | 0 | 0 | 1549.25 |
| Waters Edge Recreation, LLC | C12730 | C2338789 | 7/31/2025 | 7/31/2025 | -181.8 | 0 | 0 | 0 | 0 | -181.8 |
| Midwest Supply | C12860 | C2022155 | 12/14/2022 | 1/10/2023 | 525.4 | 0 | 0 | 0 | 0 | -377.81 |
| Midwest Supply | C12860 | C2023766 | 12/19/2022 | 1/10/2023 | 619.2 | 0 | 0 | 0 | 0 | -583.37 |
| Mosiers Sporting Goods | C13032 | C2328803 | 6/10/2025 | 6/10/2025 | -9.54 | 0 | 0 | 0 | 0 | -9.54 |
| Morris Co-Op Association | C13059 | C2170669 | 12/19/2023 | 1/10/2024 | 599.39 | 0 | 0 | 0 | 0 | -168.1 |
| Northome Rental & Hardware, Inc. | C13670 | V0985621 | 7/14/2025 | 8/10/2025 | 87.57 | 0 | 0 | 0 | 0 | -20 |
| Oemigs Sport Shop, LLC | C13968 | C2315817 | 4/10/2025 | 4/10/2025 | -25 | 0 | 0 | 0 | 0 | -25 |
| Thorne Brothers LLC | C14170 | G0479649 | 1/3/2025 | 1/3/2025 | -241.72 | 0 | 0 | 0 | 0 | -220.92 |

| Name | Account | Document | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thorne Brothers LLC | C14170 | V0961609 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Prince Bait & Marine Inc | C14632 | G0535853 | 8/29/2025 | 10/10/2025 | 3320.77 | 0 | 0 | 0 | -156.49 | 0 |
| Prince Bait & Marine Inc | C14632 | G0537589 | 9/9/2025 | 10/10/2025 | 372.46 | 0 | 0 | 0 | -330.09 | 0 |
| Prince Bait & Marine Inc | C14632 | C2344012 | 9/18/2025 | 10/10/2025 | 94.32 | 0 | 0 | 0 | -87.69 | 0 |
| Prince Bait & Marine Inc | C14632 | G0540893 | 9/22/2025 | 10/10/2025 | 216.48 | 0 | 0 | 0 | -182.24 | 0 |
| Prince Bait & Marine Inc | C14632 | G0541569 | 9/23/2025 | 10/10/2025 | 1588.91 | 0 | 0 | 0 | -262.87 | 0 |
| Prince Bait & Marine Inc | C14632 | V1022200 | 9/23/2025 | 10/10/2025 | 497.6 | 0 | 0 | 0 | -413.79 | 0 |
| Prince Bait & Marine Inc | C14632 | C2344234 | 9/24/2025 | 10/10/2025 | 859.07 | 0 | 0 | 0 | -372.49 | 0 |
| Prince Bait & Marine Inc | C14632 | V1023329 | 9/24/2025 | 10/10/2025 | 400.12 | 0 | 0 | 0 | -292.43 | 0 |
| Products Unlimited | C14641 | C2297348 | 1/20/2025 | 2/4/2025 | 136.72 | 0 | 0 | 0 | 0 | -136.72 |
| Iceblock Investments Inc | C14643 | C2280362 | 11/5/2024 | 11/5/2024 | -265.46 | 0 | 0 | 0 | 0 | -265.46 |
| R & R Sports Inc | C14721 | G0539020 | 9/12/2025 | 10/10/2025 | 409.77 | 0 | 0 | 0 | 276.02 | 0 |
| R & R Sports Inc | C14721 | V1016860 | 9/16/2025 | 10/10/2025 | 516 | 0 | 0 | 0 | 516 | 0 |
| R & R Sports Inc | C14721 | V1019682 | 9/18/2025 | 10/10/2025 | 926.23 | 0 | 0 | 0 | 926.23 | 0 |
| R & R Sports Inc | C14721 | V1022248 | 9/23/2025 | 10/10/2025 | 437.39 | 0 | 0 | 0 | 437.39 | 0 |
| R & R Sports Inc | C14721 | V1022148 | 9/24/2025 | 10/10/2025 | 530.74 | 0 | 0 | 0 | 530.74 | 0 |
| R & R Sports Inc | C14721 | V1028588 | 10/20/2025 | 11/10/2025 | 330.71 | 0 | 0 | 330.71 | 0 | 0 |
| R & R Sports Inc | C14721 | G0543896 | 10/21/2025 | 11/10/2025 | 90.29 | 0 | 0 | 90.29 | 0 | 0 |
| Denison Enterprises, Inc | C14836 | C2305988 | 2/27/2025 | 9/10/2025 | 1649.07 | 0 | 0 | 0 | 0 | -1649.07 |
| Red Dot Arms Inc | C14935 | C2243287 | 7/3/2024 | 10/1/2024 | 7680.21 | 0 | 0 | 0 | 0 | 4180.21 |
| Red Dot Arms Inc | C14935 | C2246979 | 7/15/2024 | 10/13/2024 | 2842.32 | 0 | 0 | 0 | 0 | 2842.32 |
| Red Dot Arms Inc | C14935 | C2250183 | 7/26/2024 | 10/24/2024 | 4270.93 | 0 | 0 | 0 | 0 | 4270.93 |
| Red Dot Arms Inc | C14935 | C2253575 | 8/6/2024 | 11/4/2024 | 4221.54 | 0 | 0 | 0 | 0 | 3721.54 |
| Rorko Inc | C15281 | C2112298 | 7/19/2023 | 7/19/2023 | -52.5 | 0 | 0 | 0 | 0 | -52.5 |
| Sport N'Bike Inc | C15472 | V0952708 | 5/28/2025 | 7/10/2025 | 574 | 0 | 0 | 0 | 0 | 574 |
| Sport N'Bike Inc | C15472 | C2330124 | 6/16/2025 | 7/10/2025 | 2381.65 | 0 | 0 | 0 | 0 | 2381.65 |
| Sport N'Bike Inc | C15472 | V0968436 | 6/16/2025 | 7/10/2025 | 51.71 | 0 | 0 | 0 | 0 | 51.71 |
| Sport N'Bike Inc | C15472 | C2332164 | 6/24/2025 | 7/10/2025 | 443.25 | 0 | 0 | 0 | 0 | 443.25 |
| Sport N'Bike Inc | C15472 | G0523182 | 6/24/2025 | 7/10/2025 | 95.71 | 0 | 0 | 0 | 0 | 95.71 |
| Sport N'Bike Inc | C15472 | V1010443 | 8/25/2025 | 10/10/2025 | 259.17 | 0 | 0 | 0 | 259.17 | 0 |
| Sport N'Bike Inc | C15472 | C2342416 | 9/4/2025 | 10/10/2025 | 1034.5 | 0 | 0 | 0 | 1034.5 | 0 |
| Sport N'Bike Inc | C15472 | C2342472 | 9/4/2025 | 10/10/2025 | 668.04 | 0 | 0 | 0 | 668.04 | 0 |
| Sport N'Bike Inc | C15472 | V1010480 | 9/4/2025 | 10/10/2025 | 232.8 | 0 | 0 | 0 | 232.8 | 0 |
| Sport N'Bike Inc | C15472 | G0536890 | 9/5/2025 | 10/10/2025 | 546.63 | 0 | 0 | 0 | 546.63 | 0 |
| Sport N'Bike Inc | C15472 | G0541962 | 9/29/2025 | 11/10/2025 | 844.42 | 0 | 0 | 844.42 | 0 | 0 |
| Sport N'Bike Inc | C15472 | V1024526 | 9/29/2025 | 11/10/2025 | 16.19 | 0 | 0 | 16.19 | 0 | 0 |
| Sport N'Bike Inc | C15472 | C2344500 | 9/30/2025 | 11/10/2025 | 2038.63 | 0 | 0 | 2038.63 | 0 | 0 |
| Sport N'Bike Inc | C15472 | V1024531 | 9/30/2025 | 11/10/2025 | 337.77 | 0 | 0 | 337.77 | 0 | 0 |
| Sport N'Bike Inc | C15472 | V1024532 | 9/30/2025 | 11/10/2025 | 91.28 | 0 | 0 | 91.28 | 0 | 0 |
| Sport N'Bike Inc | C15472 | V1024533 | 9/30/2025 | 11/10/2025 | 36.7 | 0 | 0 | 36.7 | 0 | 0 |
| Sport N'Bike Inc | C15472 | V1024534 | 9/30/2025 | 11/10/2025 | 464.04 | 0 | 0 | 464.04 | 0 | 0 |
| Sport N'Bike Inc | C15472 | C2344908 | 10/8/2025 | 11/10/2025 | 264.55 | 0 | 0 | 264.55 | 0 | 0 |
| Sport N'Bike Inc | C15472 | G0542999 | 10/9/2025 | 11/10/2025 | 468.43 | 0 | 0 | 468.43 | 0 | 0 |
| Sport N'Bike Inc | C15472 | V1026384 | 10/9/2025 | 11/10/2025 | 4461.1 | 0 | 0 | 4461.1 | 0 | 0 |
| Sport N'Bike Inc | C15472 | UNSP5594 | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -151.2 | 0 |
| Sandhill Oil Co Inc | C15595 | C2318017 | 4/21/2025 | 5/10/2025 | 713.26 | 0 | 0 | 0 | 0 | 713.26 |
| Sandhill Oil Co Inc | C15595 | F2505C15595C | 5/30/2025 | 6/29/2025 | 7.15 | 0 | 0 | 0 | 0 | 7.15 |
| Sandhill Oil Co Inc | C15595 | F2506C15595C | 6/29/2025 | 7/29/2025 | 10.8 | 0 | 0 | 0 | 0 | 10.8 |
| Sandhill Oil Co Inc | C15595 | F2507C15595C | 7/30/2025 | 8/29/2025 | 11.16 | 0 | 0 | 0 | 0 | 11.16 |
| Sandhill Oil Co Inc | C15595 | F2508C15595C | 8/30/2025 | 9/29/2025 | 11.16 | 0 | 0 | 0 | 0 | 11.16 |
| Sandhill Oil Co Inc | C15595 | F2509C15595C | 9/29/2025 | 10/29/2025 | 10.8 | 0 | 0 | 0 | 10.8 | 0 |
| Sandhill Oil Co Inc | C15595 | F2510C15595C | 10/30/2025 | 11/29/2025 | 11.16 | 0 | 0 | 11.16 | 0 | 0 |
| Sandhill Oil Co Inc | C15595 | F2511C15595C | 11/29/2025 | 12/29/2025 | 10.8 | 10.8 | 0 | 0 | 0 | 0 |
| Sandhill Oil Co Inc | C15595 | F2512C15595C | 12/1/2025 | 12/31/2025 | 0.72 | 0.72 | 0 | 0 | 0 | 0 |
| HD Arms | C16483 | C1504202 | 8/24/2022 | 8/24/2022 | 0 | 0 | 0 | 0 | 0 | -1190.22 |
| A Sportsman's Attic | C16672 | C2330871 | 6/18/2025 | 11/10/2025 | 14457.25 | 0 | 0 | 14457.25 | 0 | 0 |
| A Sportsman's Attic | C16672 | C2335274 | 7/8/2025 | 10/10/2025 | 1891.17 | 0 | 0 | 0 | 1891.17 | 0 |
| A Sportsman's Attic | C16672 | V0983090 | 7/8/2025 | 10/10/2025 | 591.41 | 0 | 0 | 0 | 591.41 | 0 |
| A Sportsman's Attic | C16672 | V0990695 | 7/23/2025 | 11/10/2025 | 1892.66 | 0 | 0 | 1892.66 | 0 | 0 |
| Sportsmen Service | C16800 | C2344743 | 10/3/2025 | 10/3/2025 | -147.96 | 0 | 0 | 0 | 0 | -147.96 |
| Steinbaugh Boats & Motor | C16895 | C2153223-1 | 11/3/2023 | 5/10/2024 | 2189.42 | 0 | 0 | 0 | 0 | 2189.42 |
| Steinbaugh Boats & Motor | C16895 | C2153223-2 | 11/3/2023 | 6/10/2024 | 2189.42 | 0 | 0 | 0 | 0 | 2189.42 |
| Steinbaugh Boats & Motor | C16895 | C2153223-3 | 11/3/2023 | 7/10/2024 | 2189.42 | 0 | 0 | 0 | 0 | 2189.42 |
| Steinbaugh Boats & Motor | C16895 | C2159229-1 | 11/20/2023 | 5/10/2024 | 939.76 | 0 | 0 | 0 | 0 | 939.76 |
| Steinbaugh Boats & Motor | C16895 | C2159229-2 | 11/20/2023 | 6/10/2024 | 939.76 | 0 | 0 | 0 | 0 | 939.76 |
| Steinbaugh Boats & Motor | C16895 | C2159229-3 | 11/20/2023 | 7/10/2024 | 939.77 | 0 | 0 | 0 | 0 | 939.77 |
| Steinbaugh Boats & Motor | C16895 | C2162399-1 | 11/29/2023 | 5/10/2024 | 124.63 | 0 | 0 | 0 | 0 | 124.63 |
| Steinbaugh Boats & Motor | C16895 | C2162399-2 | 11/29/2023 | 6/10/2024 | 124.63 | 0 | 0 | 0 | 0 | 124.63 |
| Steinbaugh Boats & Motor | C16895 | C2162399-3 | 11/29/2023 | 7/10/2024 | 124.63 | 0 | 0 | 0 | 0 | 124.63 |
| Steinbaugh Boats & Motor | C16895 | C2168945-1 | 12/15/2023 | 5/10/2024 | 349.45 | 0 | 0 | 0 | 0 | 349.45 |
| Steinbaugh Boats & Motor | C16895 | C2168945-2 | 12/15/2023 | 6/10/2024 | 349.45 | 0 | 0 | 0 | 0 | 349.45 |
| Steinbaugh Boats & Motor | C16895 | C2168945-3 | 12/15/2023 | 7/10/2024 | 349.44 | 0 | 0 | 0 | 0 | 349.44 |
| Steinbaugh Boats & Motor | C16895 | C2183061-1 | 1/31/2024 | 5/10/2024 | 97.72 | 0 | 0 | 0 | 0 | 97.72 |
| Steinbaugh Boats & Motor | C16895 | C2183061-2 | 1/31/2024 | 6/10/2024 | 97.72 | 0 | 0 | 0 | 0 | 97.72 |
| Steinbaugh Boats & Motor | C16895 | C2183061-3 | 1/31/2024 | 7/10/2024 | 97.72 | 0 | 0 | 0 | 0 | 97.72 |
| Steinbaugh Boats & Motor | C16895 | V0646629 | 3/29/2024 | 5/10/2024 | 4336.26 | 0 | 0 | 0 | 0 | 4336.26 |
| Steinbaugh Boats & Motor | C16895 | C2213557 | 4/15/2024 | 6/14/2024 | 430.12 | 0 | 0 | 0 | 0 | 430.12 |
| Steinbaugh Boats & Motor | C16895 | F2404C16895C | 4/21/2024 | 5/21/2024 | 55.01 | 0 | 0 | 0 | 0 | 55.01 |
| Steinbaugh Boats & Motor | C16895 | F2404C16895R | 4/21/2024 | 5/21/2024 | 5.06 | 0 | 0 | 0 | 0 | 5.06 |
| Steinbaugh Boats & Motor | C16895 | F2404C16895V | 4/21/2024 | 5/21/2024 | 0.88 | 0 | 0 | 0 | 0 | 0.88 |
| Steinbaugh Boats & Motor | C16895 | C2215588 | 4/22/2024 | 6/21/2024 | 2387.67 | 0 | 0 | 0 | 0 | 2387.67 |
| Steinbaugh Boats & Motor | C16895 | C2215802 | 4/22/2024 | 5/10/2024 | 533.27 | 0 | 0 | 0 | 0 | 533.27 |
| Steinbaugh Boats & Motor | C16895 | R2730378 | 4/23/2024 | 5/10/2024 | 1221.34 | 0 | 0 | 0 | 0 | 1221.34 |
| Steinbaugh Boats & Motor | C16895 | R2730454 | 4/23/2024 | 6/22/2024 | 502.79 | 0 | 0 | 0 | 0 | 502.79 |
| Steinbaugh Boats & Motor | C16895 | G0401659 | 4/25/2024 | 6/10/2024 | 277.9 | 0 | 0 | 0 | 0 | 277.9 |
| Steinbaugh Boats & Motor | C16895 | C2218389 | 4/29/2024 | 6/10/2024 | 158.34 | 0 | 0 | 0 | 0 | 158.34 |
| Steinbaugh Boats & Motor | C16895 | R2732043 | 4/29/2024 | 6/10/2024 | 1676.45 | 0 | 0 | 0 | 0 | 1676.45 |
| Steinbaugh Boats & Motor | C16895 | G0403758 | 4/30/2024 | 6/10/2024 | 159.14 | 0 | 0 | 0 | 0 | 159.14 |
| Steinbaugh Boats & Motor | C16895 | C2221197 | 5/3/2024 | 6/10/2024 | 520.34 | 0 | 0 | 0 | 0 | 520.34 |
| Steinbaugh Boats & Motor | C16895 | R2734432 | 5/6/2024 | 6/10/2024 | 44.14 | 0 | 0 | 0 | 0 | 44.14 |
| Steinbaugh Boats & Motor | C16895 | V0692862 | 5/29/2024 | 7/10/2024 | 1460.84 | 0 | 0 | 0 | 0 | 1460.84 |
| Steinbaugh Boats & Motor | C16895 | F2405C16895C | 5/30/2024 | 6/29/2024 | 42.36 | 0 | 0 | 0 | 0 | 42.36 |
| Steinbaugh Boats & Motor | C16895 | F2405C16895R | 5/30/2024 | 6/29/2024 | 12.21 | 0 | 0 | 0 | 0 | 12.21 |
| Steinbaugh Boats & Motor | C16895 | F2405C16895V | 5/30/2024 | 6/29/2024 | 43.37 | 0 | 0 | 0 | 0 | 43.37 |

| Vendor | Acct | Invoice | Date1 | Date2 | Amount | Col1 | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Steinbaugh Boats & Motor | C16895 | C2234208 | 6/6/2024 | 7/10/2024 | 2406.53 | 0 | 0 | 0 | 0 | 2406.53 |
| Steinbaugh Boats & Motor | C16895 | F2406C16895C | 6/29/2024 | 7/29/2024 | 108.43 | 0 | 0 | 0 | 0 | 108.43 |
| Steinbaugh Boats & Motor | C16895 | F2406C16895G | 6/29/2024 | 7/29/2024 | 4.16 | 0 | 0 | 0 | 0 | 4.16 |
| Steinbaugh Boats & Motor | C16895 | F2406C16895R | 6/29/2024 | 7/29/2024 | 34.64 | 0 | 0 | 0 | 0 | 34.64 |
| Steinbaugh Boats & Motor | C16895 | F2406C16895V | 6/29/2024 | 7/29/2024 | 65.1 | 0 | 0 | 0 | 0 | 65.1 |
| Steinbaugh Boats & Motor | C16895 | F2407C16895C | 7/30/2024 | 8/29/2024 | 247.88 | 0 | 0 | 0 | 0 | 247.88 |
| Steinbaugh Boats & Motor | C16895 | F2407C16895G | 7/30/2024 | 8/29/2024 | 6.82 | 0 | 0 | 0 | 0 | 6.82 |
| Steinbaugh Boats & Motor | C16895 | F2407C16895R | 7/30/2024 | 8/29/2024 | 55.09 | 0 | 0 | 0 | 0 | 55.09 |
| Steinbaugh Boats & Motor | C16895 | F2407C16895V | 7/30/2024 | 8/29/2024 | 81.88 | 0 | 0 | 0 | 0 | 81.88 |
| Steinbaugh Boats & Motor | C16895 | F2408C16895C | 8/29/2024 | 9/28/2024 | 263.1 | 0 | 0 | 0 | 0 | 263.1 |
| Steinbaugh Boats & Motor | C16895 | F2408C16895G | 8/29/2024 | 9/28/2024 | 6.6 | 0 | 0 | 0 | 0 | 6.6 |
| Steinbaugh Boats & Motor | C16895 | F2408C16895R | 8/29/2024 | 9/28/2024 | 51.6 | 0 | 0 | 0 | 0 | 51.6 |
| Steinbaugh Boats & Motor | C16895 | F2408C16895V | 8/29/2024 | 9/28/2024 | 87 | 0 | 0 | 0 | 0 | 87 |
| Steinbaugh Boats & Motor | C16895 | C2271651 | 10/2/2024 | 11/10/2024 | 285.3 | 0 | 0 | 0 | 0 | 285.3 |
| Pierre Sports Center Inc | C17078 | C2256894 | 8/15/2024 | 8/15/2024 | -2074.47 | 0 | 0 | 0 | 0 | -978.27 |
| Tomahawk Firearm Company LLC | C17732 | C2329007 | 6/11/2025 | 7/10/2025 | 1110.71 | 0 | 0 | 0 | 0 | 1110.71 |
| Tomahawk Firearm Company LLC | C17732 | C2330689 | 6/18/2025 | 7/10/2025 | 1756.7 | 0 | 0 | 0 | 0 | 1756.7 |
| Trade Winds Marine Inc | C17824 | 7328 | 8/12/2022 | 8/12/2022 | 0 | 0 | 0 | 0 | 0 | -2435.01 |
| Ungs Shopping Center Inc | C17996 | C2134163 | 9/14/2023 | 9/14/2023 | -6.5 | 0 | 0 | 0 | 0 | -6.5 |
| Ungs Shopping Center Inc | C17996 | C2141057 | 10/3/2023 | 10/3/2023 | -25 | 0 | 0 | 0 | 0 | -25 |
| Witts Foods Inc | C19645 | V0961510 | 6/5/2025 | 6/5/2025 | -575 | 0 | 0 | 0 | 0 | -575 |
| Angler's Bait & Tackle LLC | C19987 | V0984698 | 7/10/2025 | 7/10/2025 | -69.83 | 0 | 0 | 0 | 0 | -69.83 |
| Fishing Tackle Grab Bag | C26004 | C2328501 | 6/10/2025 | 10/10/2025 | 1419.51 | 0 | 0 | 0 | 1419.51 | 0 |
| Fishing Tackle Grab Bag | C26004 | G0519410 | 6/11/2025 | 10/10/2025 | 603.42 | 0 | 0 | 0 | 603.42 | 0 |
| Fishing Tackle Grab Bag | C26004 | V0963116 | 6/11/2025 | 10/10/2025 | 2122.2 | 0 | 0 | 0 | 2122.2 | 0 |
| Fishing Tackle Grab Bag | C26004 | C2336458 | 7/15/2025 | 8/10/2025 | 703.06 | 0 | 0 | 0 | 0 | 703.06 |
| Fishing Tackle Grab Bag | C26004 | V0985850 | 7/15/2025 | 8/10/2025 | 318.6 | 0 | 0 | 0 | 0 | 318.6 |
| Fishing Tackle Grab Bag | C26004 | C2338993 | 8/4/2025 | 9/10/2025 | 32328.3 | 0 | 0 | 0 | 0 | 32328.3 |
| Fishing Tackle Grab Bag | C26004 | G0532720 | 8/4/2025 | 9/10/2025 | 2056.11 | 0 | 0 | 0 | 0 | 2056.11 |
| Fishing Tackle Grab Bag | C26004 | C2339214 | 8/5/2025 | 9/10/2025 | 9216.79 | 0 | 0 | 0 | 0 | 9216.79 |
| Fishing Tackle Grab Bag | C26004 | G0532778 | 8/5/2025 | 9/10/2025 | 1306.02 | 0 | 0 | 0 | 0 | 1306.02 |
| Fishing Tackle Grab Bag | C26004 | V0996792 | 8/5/2025 | 9/10/2025 | 7648.39 | 0 | 0 | 0 | 0 | 7648.39 |
| Fishing Tackle Grab Bag | C26004 | V0997225 | 8/5/2025 | 9/10/2025 | 5638.92 | 0 | 0 | 0 | 0 | 5638.92 |
| Fishing Tackle Grab Bag | C26004 | C2340092 | 8/12/2025 | 9/10/2025 | 1234.58 | 0 | 0 | 0 | 0 | 1234.58 |
| Fishing Tackle Grab Bag | C26004 | G0534600 | 8/12/2025 | 9/10/2025 | 839.73 | 0 | 0 | 0 | 0 | 839.73 |
| Fishing Tackle Grab Bag | C26004 | V1003864 | 8/12/2025 | 9/10/2025 | 1262.03 | 0 | 0 | 0 | 0 | 1262.03 |
| Fishing Tackle Grab Bag | C26004 | C2344154 | 9/22/2025 | 10/10/2025 | 183.73 | 0 | 0 | 0 | 183.73 | 0 |
| Fishing Tackle Grab Bag | C26004 | G0541057 | 9/23/2025 | 10/10/2025 | 2176.92 | 0 | 0 | 0 | 2176.92 | 0 |
| Fishing Tackle Grab Bag | C26004 | V1023570 | 9/26/2025 | 11/10/2025 | 1331.34 | 0 | 0 | 1331.34 | 0 | 0 |
| Outdoorsmen Pro Shop | C26037 | NSF00003 | 9/25/2025 | 9/25/2025 | 6705.77 | 0 | 0 | 0 | 0 | 6705.77 |
| Outdoorsmen Pro Shop | C26037 | NSF00007 | 11/5/2025 | 11/5/2025 | 2779.51 | 0 | 0 | 0 | 2779.51 | 0 |
| Dean's Bait & Tackle Inc | C26075 | G0545059 | 11/24/2025 | 11/24/2025 | -34.68 | 0 | 0 | -34.68 | 0 | 0 |
| Pat & Gary's Party Str & Sptg Goods | C26094 | C2282327 | 11/12/2024 | 11/12/2024 | -102.93 | 0 | 0 | 0 | 0 | -55.03 |
| Pat & Gary's Party Str & Sptg Goods | C26094 | C2317520 | 4/17/2025 | 4/17/2025 | -100.22 | 0 | 0 | 0 | 0 | -100.22 |
| Pat & Gary's Party Str & Sptg Goods | C26094 | V0977285 | 7/1/2025 | 8/10/2025 | 521.03 | 0 | 0 | 0 | 0 | -480.39 |
| Pat & Gary's Party Str & Sptg Goods | C26094 | C2337812 | 7/23/2025 | 8/10/2025 | 364.45 | 0 | 0 | 0 | 0 | -334.8 |
| Pat & Gary's Party Str & Sptg Goods | C26094 | G0531490 | 7/25/2025 | 9/10/2025 | 167.67 | 0 | 0 | 0 | 0 | -156.5 |
| Pat & Gary's Party Str & Sptg Goods | C26094 | C2342362 | 9/4/2025 | 9/4/2025 | -33.26 | 0 | 0 | 0 | 0 | -33.26 |
| Total Firearms | C26203 | C2273973-3 | 10/11/2024 | 7/10/2025 | 1559.5 | 0 | 0 | 0 | 0 | 1559.5 |
| Total Firearms | C26203 | C2302538-3 | 2/11/2025 | 7/10/2025 | 996.58 | 0 | 0 | 0 | 0 | 996.58 |
| Total Firearms | C26203 | C2312656 | 3/27/2025 | 9/10/2025 | 3027.03 | 0 | 0 | 0 | 0 | 3027.03 |
| Total Firearms | C26203 | G0502896 | 3/27/2025 | 9/10/2025 | 622.96 | 0 | 0 | 0 | 0 | 622.96 |
| Total Firearms | C26203 | V0911346 | 3/28/2025 | 9/10/2025 | 1028.24 | 0 | 0 | 0 | 0 | 1028.24 |
| Vacation Trailer Park | C26225 | C2067650 | 3/30/2023 | 3/30/2023 | -115.49 | 0 | 0 | 0 | 0 | -115.49 |
| Kal's Motor Group | C26410 | V1028552 | 10/17/2025 | 10/17/2025 | -126.72 | 0 | 0 | 0 | -126.72 | 0 |
| Wilkinson's Store | C26451 | C2344700 | 10/2/2025 | 11/10/2025 | 46.46 | 0 | 0 | 46.46 | 0 | 0 |
| Wilkinson's Store | C26451 | G0542460 | 10/3/2025 | 11/10/2025 | 266.38 | 0 | 0 | 266.38 | 0 | 0 |
| Wilkinson's Store | C26451 | V1025525 | 10/3/2025 | 11/10/2025 | 63.88 | 0 | 0 | 63.88 | 0 | 0 |
| Wilkinson's Store | C26451 | G0543859 | 10/20/2025 | 11/10/2025 | 234.61 | 0 | 0 | 234.61 | 0 | 0 |
| Wilkinson's Store | C26451 | V1028528 | 10/21/2025 | 11/10/2025 | 53.12 | 0 | 0 | 53.12 | 0 | 0 |
| Wilkinson's Store | C26451 | F2511C26451G | 11/29/2025 | 12/29/2025 | 4.76 | 4.76 | 0 | 0 | 0 | 0 |
| Wilkinson's Store | C26451 | F2511C26451V | 11/29/2025 | 12/29/2025 | 1.12 | 1.12 | 0 | 0 | 0 | 0 |
| Wilkinson's Store | C26451 | F2512C26451G | 12/1/2025 | 12/31/2025 | 0.5 | 0.5 | 0 | 0 | 0 | 0 |
| Wilkinson's Store | C26451 | F2512C26451V | 12/1/2025 | 12/31/2025 | 0.12 | 0.12 | 0 | 0 | 0 | 0 |
| Madigans True Value Hardware Inc | C26499 | G0541822 | 9/26/2025 | 9/26/2025 | -23.82 | 0 | 0 | 0 | 0 | -23.82 |
| Crams General Store | C26525 | C2090671 | 5/19/2023 | 6/10/2023 | 1589.01 | 0 | 0 | 0 | 0 | -574.04 |
| Rayjean Ventures, LLC | C39033 | C2018658 | 12/6/2022 | 12/6/2022 | -12.08 | 0 | 0 | 0 | 0 | -12.08 |
| Rayjean Ventures, LLC | C39033 | C2025357 | 12/21/2022 | 12/21/2022 | -32.98 | 0 | 0 | 0 | 0 | -32.98 |
| Patriots Ammo & Arms LLC | C50152 | C2216591 | 4/23/2024 | 4/23/2024 | -50.64 | 0 | 0 | 0 | 0 | -42.77 |
| Patriots Ammo & Arms LLC | C50152 | C2261380 | 8/28/2024 | 8/28/2024 | -126.36 | 0 | 0 | 0 | 0 | -126.36 |
| Johnson Hardware & Appliance | C50251 | C2072591 | 4/11/2023 | 5/10/2023 | 1531.04 | 0 | 0 | 0 | 0 | -1467.38 |
| Botek Corporation | C50253 | C2183839 | 2/1/2024 | 3/2/2024 | 1474.94 | 0 | 0 | 0 | 0 | -626.31 |
| Northwoods Bait & Tackle | C50296 | C2313492 | 4/1/2025 | 4/1/2025 | -52.2 | 0 | 0 | 0 | 0 | -52.2 |
| The 906 Hunting Company LLC | C50321 | V1019420 | 9/11/2025 | 9/11/2025 | -29.4 | 0 | 0 | 0 | 0 | -29.4 |
| Buck And Dumb Bass Outdoors | C50333 | C2310703 | 3/19/2025 | 3/19/2025 | -15.34 | 0 | 0 | 0 | 0 | -15.34 |
| Xtreme Outdoors | C50428 | C2276421-3 | 10/22/2024 | 7/10/2025 | 711.06 | 0 | 0 | 0 | 0 | 711.06 |
| Xtreme Outdoors | C50428 | G0461475-2 | 10/22/2024 | 6/10/2025 | 770.54 | 0 | 0 | 0 | 0 | 770.54 |
| Xtreme Outdoors | C50428 | G0461475-3 | 10/22/2024 | 7/10/2025 | 770.55 | 0 | 0 | 0 | 0 | 770.55 |
| Xtreme Outdoors | C50428 | C2296137-3 | 1/14/2025 | 7/10/2025 | 2465.21 | 0 | 0 | 0 | 0 | 2465.21 |
| Xtreme Outdoors | C50428 | C2296404-2 | 1/15/2025 | 6/10/2025 | 3722.17 | 0 | 0 | 0 | 0 | 3722.17 |
| Xtreme Outdoors | C50428 | C2296404-3 | 1/15/2025 | 7/10/2025 | 3722.17 | 0 | 0 | 0 | 0 | 3722.17 |
| Xtreme Outdoors | C50428 | C2296827-3 | 1/17/2025 | 7/10/2025 | 370.41 | 0 | 0 | 0 | 0 | 370.41 |
| Xtreme Outdoors | C50428 | C2298628-2 | 1/24/2025 | 6/10/2025 | 1020.31 | 0 | 0 | 0 | 0 | 1020.31 |
| Xtreme Outdoors | C50428 | C2298628-3 | 1/24/2025 | 7/10/2025 | 1020.3 | 0 | 0 | 0 | 0 | 1020.3 |
| Xtreme Outdoors | C50428 | V0869161-2 | 1/27/2025 | 6/10/2025 | 288.8 | 0 | 0 | 0 | 0 | 288.8 |
| Xtreme Outdoors | C50428 | V0869161-3 | 1/27/2025 | 7/10/2025 | 288.79 | 0 | 0 | 0 | 0 | 288.79 |
| Xtreme Outdoors | C50428 | C2299095-3 | 1/28/2025 | 7/10/2025 | 565.09 | 0 | 0 | 0 | 0 | 565.09 |
| Xtreme Outdoors | C50428 | C2299359-3 | 1/29/2025 | 7/10/2025 | 305.96 | 0 | 0 | 0 | 0 | 305.96 |
| Xtreme Outdoors | C50428 | C2299742-2 | 1/30/2025 | 6/10/2025 | 571.55 | 0 | 0 | 0 | 0 | 571.55 |
| Xtreme Outdoors | C50428 | C2299742-3 | 1/30/2025 | 7/10/2025 | 571.56 | 0 | 0 | 0 | 0 | 571.56 |
| Xtreme Outdoors | C50428 | C2300983-2 | 2/5/2025 | 6/10/2025 | 628.59 | 0 | 0 | 0 | 0 | 628.59 |
| Xtreme Outdoors | C50428 | C2300983-3 | 2/5/2025 | 7/10/2025 | 628.58 | 0 | 0 | 0 | 0 | 628.58 |
| Xtreme Outdoors | C50428 | C2301659-2 | 2/7/2025 | 6/10/2025 | 789.26 | 0 | 0 | 0 | 0 | 789.26 |
| Xtreme Outdoors | C50428 | C2301659-3 | 2/7/2025 | 7/10/2025 | 789.27 | 0 | 0 | 0 | 0 | 789.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Xtreme Outdoors | C50428 | C2302590-3 | 2/11/2025 | 7/10/2025 | 396.01 | 0 | 0 | 0 | 0 | 396.01 |
| Xtreme Outdoors | C50428 | C2303804-2 | 2/18/2025 | 6/10/2025 | 216.4 | 0 | 0 | 0 | 0 | 216.4 |
| Xtreme Outdoors | C50428 | C2303804-3 | 2/18/2025 | 7/10/2025 | 216.41 | 0 | 0 | 0 | 0 | 216.41 |
| Xtreme Outdoors | C50428 | C2304062-2 | 2/19/2025 | 6/10/2025 | 357.71 | 0 | 0 | 0 | 0 | 357.71 |
| Xtreme Outdoors | C50428 | C2304062-3 | 2/19/2025 | 7/10/2025 | 357.72 | 0 | 0 | 0 | 0 | 357.72 |
| Xtreme Outdoors | C50428 | C2304475-2 | 2/20/2025 | 6/10/2025 | 121.12 | 0 | 0 | 0 | 0 | 121.12 |
| Xtreme Outdoors | C50428 | C2304475-3 | 2/20/2025 | 7/10/2025 | 121.12 | 0 | 0 | 0 | 0 | 121.12 |
| Xtreme Outdoors | C50428 | C2305782-2 | 2/26/2025 | 6/10/2025 | 119.65 | 0 | 0 | 0 | 0 | 119.65 |
| Xtreme Outdoors | C50428 | C2305782-3 | 2/26/2025 | 7/10/2025 | 119.65 | 0 | 0 | 0 | 0 | 119.65 |
| Xtreme Outdoors | C50428 | C2309361-2 | 3/14/2025 | 6/10/2025 | 289.93 | 0 | 0 | 0 | 0 | 289.93 |
| Xtreme Outdoors | C50428 | C2309361-3 | 3/14/2025 | 7/10/2025 | 289.92 | 0 | 0 | 0 | 0 | 289.92 |
| Xtreme Outdoors | C50428 | C2309672 | 3/14/2025 | 6/12/2025 | 2248.96 | 0 | 0 | 0 | 0 | 2248.96 |
| Xtreme Outdoors | C50428 | V0904694-2 | 3/24/2025 | 6/10/2025 | 340.32 | 0 | 0 | 0 | 0 | 340.32 |
| Xtreme Outdoors | C50428 | V0904694-3 | 3/24/2025 | 7/10/2025 | 340.31 | 0 | 0 | 0 | 0 | 340.31 |
| Xtreme Outdoors | C50428 | C2312593 | 3/27/2025 | 6/25/2025 | 413.43 | 0 | 0 | 0 | 0 | 413.43 |
| Xtreme Outdoors | C50428 | C2312965 | 3/31/2025 | 9/10/2025 | 3609.06 | 0 | 0 | 0 | 0 | 3609.06 |
| Xtreme Outdoors | C50428 | C2313204 | 3/31/2025 | 6/29/2025 | 569.61 | 0 | 0 | 0 | 0 | 569.61 |
| Xtreme Outdoors | C50428 | G0503029 | 3/31/2025 | 9/10/2025 | 2381.88 | 0 | 0 | 0 | 0 | 2381.88 |
| Xtreme Outdoors | C50428 | V0912403 | 3/31/2025 | 9/10/2025 | 1948.86 | 0 | 0 | 0 | 0 | 1948.86 |
| Xtreme Outdoors | C50428 | C2313664 | 4/1/2025 | 6/30/2025 | 513.73 | 0 | 0 | 0 | 0 | 513.73 |
| Xtreme Outdoors | C50428 | C2313963 | 4/2/2025 | 7/1/2025 | 551.51 | 0 | 0 | 0 | 0 | 551.51 |
| Xtreme Outdoors | C50428 | C2315478-2 | 4/9/2025 | 6/10/2025 | 196.87 | 0 | 0 | 0 | 0 | 196.87 |
| Xtreme Outdoors | C50428 | C2315478-3 | 4/9/2025 | 7/10/2025 | 196.86 | 0 | 0 | 0 | 0 | 196.86 |
| Xtreme Outdoors | C50428 | C2315679 | 4/10/2025 | 7/9/2025 | 374.85 | 0 | 0 | 0 | 0 | 374.85 |
| Xtreme Outdoors | C50428 | C2316727 | 4/15/2025 | 7/14/2025 | 1094.61 | 0 | 0 | 0 | 0 | 1094.61 |
| Xtreme Outdoors | C50428 | C2317345 | 4/17/2025 | 9/10/2025 | 691.75 | 0 | 0 | 0 | 0 | 691.75 |
| Xtreme Outdoors | C50428 | G0507826 | 4/17/2025 | 9/10/2025 | 200.31 | 0 | 0 | 0 | 0 | 200.31 |
| Xtreme Outdoors | C50428 | V0926039 | 4/17/2025 | 9/10/2025 | 814.45 | 0 | 0 | 0 | 0 | 814.45 |
| Xtreme Outdoors | C50428 | C2318862-1 | 4/25/2025 | 6/10/2025 | 369.69 | 0 | 0 | 0 | 0 | 369.69 |
| Xtreme Outdoors | C50428 | C2318862-2 | 4/25/2025 | 6/10/2025 | 369.69 | 0 | 0 | 0 | 0 | 369.69 |
| Xtreme Outdoors | C50428 | C2318862-3 | 4/25/2025 | 7/10/2025 | 369.69 | 0 | 0 | 0 | 0 | 369.69 |
| Xtreme Outdoors | C50428 | C2319706 | 4/29/2025 | 7/28/2025 | 497.52 | 0 | 0 | 0 | 0 | 497.52 |
| Xtreme Outdoors | C50428 | C2319794-1 | 4/29/2025 | 6/10/2025 | 495.68 | 0 | 0 | 0 | 0 | 495.68 |
| Xtreme Outdoors | C50428 | C2319794-2 | 4/29/2025 | 7/10/2025 | 495.68 | 0 | 0 | 0 | 0 | 495.68 |
| Xtreme Outdoors | C50428 | C2319794-3 | 4/29/2025 | 8/10/2025 | 495.68 | 0 | 0 | 0 | 0 | 495.68 |
| Xtreme Outdoors | C50428 | C2320087 | 4/30/2025 | 7/29/2025 | 719 | 0 | 0 | 0 | 0 | 719 |
| Xtreme Outdoors | C50428 | C2321734 | 5/7/2025 | 8/5/2025 | 1479.96 | 0 | 0 | 0 | 0 | 1479.96 |
| Xtreme Outdoors | C50428 | C2322147-1 | 5/8/2025 | 6/10/2025 | 159.67 | 0 | 0 | 0 | 0 | 159.67 |
| Xtreme Outdoors | C50428 | C2322147-2 | 5/8/2025 | 7/10/2025 | 159.67 | 0 | 0 | 0 | 0 | 159.67 |
| Xtreme Outdoors | C50428 | C2322147-3 | 5/8/2025 | 8/10/2025 | 159.68 | 0 | 0 | 0 | 0 | 159.68 |
| Xtreme Outdoors | C50428 | C2322708 | 5/12/2025 | 6/11/2025 | 489.41 | 0 | 0 | 0 | 0 | 489.41 |
| Xtreme Outdoors | C50428 | G0512814 | 5/13/2025 | 6/12/2025 | 794.27 | 0 | 0 | 0 | 0 | 794.27 |
| Xtreme Outdoors | C50428 | C2325641 | 5/28/2025 | 8/26/2025 | 758.57 | 0 | 0 | 0 | 0 | 758.57 |
| Xtreme Outdoors | C50428 | C2326489-1 | 5/30/2025 | 7/10/2025 | 82.05 | 0 | 0 | 0 | 0 | 82.05 |
| Xtreme Outdoors | C50428 | C2326489-2 | 5/30/2025 | 7/10/2025 | 82.05 | 0 | 0 | 0 | 0 | 82.05 |
| Xtreme Outdoors | C50428 | C2326489-3 | 5/30/2025 | 8/10/2025 | 82.04 | 0 | 0 | 0 | 0 | 82.04 |
| Xtreme Outdoors | C50428 | C2329045 | 6/11/2025 | 7/11/2025 | 2937.31 | 0 | 0 | 0 | 0 | 2937.31 |
| Schultz Shooting Supply | C50475 | C1960245 | 7/7/2022 | 7/7/2022 | -25 | 0 | 0 | 0 | 0 | -25 |
| Schultz Shooting Supply | C50475 | C2020756 | 12/9/2022 | 12/9/2022 | -13.4 | 0 | 0 | 0 | 0 | -13.4 |
| R & R Trapper Supply | C50492 | C2317066 | 4/16/2025 | 4/16/2025 | -17.76 | 0 | 0 | 0 | 0 | -17.76 |
| Carmack Investments LLC | C50526 | V1028803 | 10/22/2025 | 11/10/2025 | 1084.77 | 0 | 0 | 1084.77 | 0 | 0 |
| Carmack Investments LLC | C50526 | V1029399 | 10/28/2025 | 12/10/2025 | 816.23 | 0 | 816.23 | 0 | 0 | 0 |
| Carmack Investments LLC | C50526 | V1029867 | 11/6/2025 | 12/10/2025 | 134.07 | 0 | 134.07 | 0 | 0 | 0 |
| Lotters Michigan I LLC | C50530 | C2336085 | 7/11/2025 | 7/11/2025 | -14.39 | 0 | 0 | 0 | 0 | -14.39 |
| Wildlife Management LLC | C50547 | V1022427 | 9/19/2025 | 10/19/2025 | 156.19 | 0 | 0 | 0 | 156.19 | 0 |
| Wildlife Management LLC | C50547 | V1022428 | 9/19/2025 | 10/19/2025 | 156.19 | 0 | 0 | 0 | 156.19 | 0 |
| Wildlife Management LLC | C50547 | C2344132 | 9/22/2025 | 10/22/2025 | 72 | 0 | 0 | 0 | 72 | 0 |
| Wildlife Management LLC | C50547 | C2344133 | 9/22/2025 | 10/22/2025 | 57.6 | 0 | 0 | 0 | 57.6 | 0 |
| Wildlife Management LLC | C50547 | C2344147 | 9/22/2025 | 10/22/2025 | 72 | 0 | 0 | 0 | 72 | 0 |
| Wildlife Management LLC | C50547 | V1022425 | 9/23/2025 | 10/23/2025 | 230.83 | 0 | 0 | 0 | 230.83 | 0 |
| Wildlife Management LLC | C50547 | C2344249 | 9/24/2025 | 10/24/2025 | 72 | 0 | 0 | 0 | 72 | 0 |
| Wildlife Management LLC | C50547 | V1024052 | 9/25/2025 | 10/25/2025 | 72.35 | 0 | 0 | 0 | 72.35 | 0 |
| Wildlife Management LLC | C50547 | V1024053 | 9/25/2025 | 10/25/2025 | 72.35 | 0 | 0 | 0 | 72.35 | 0 |
| Wildlife Management LLC | C50547 | V1024054 | 9/25/2025 | 10/25/2025 | 72.35 | 0 | 0 | 0 | 72.35 | 0 |
| Wildlife Management LLC | C50547 | V1024055 | 9/25/2025 | 10/25/2025 | 72.35 | 0 | 0 | 0 | 72.35 | 0 |
| Wildlife Management LLC | C50547 | V1024056 | 9/25/2025 | 10/25/2025 | 72.35 | 0 | 0 | 0 | 72.35 | 0 |
| Wildlife Management LLC | C50547 | C2344482 | 9/30/2025 | 10/30/2025 | 28.94 | 0 | 0 | 0 | 28.94 | 0 |
| Wildlife Management LLC | C50547 | C2344488 | 9/30/2025 | 10/30/2025 | 28.94 | 0 | 0 | 0 | 28.94 | 0 |
| Wildlife Management LLC | C50547 | C2344489 | 9/30/2025 | 10/30/2025 | 28.94 | 0 | 0 | 0 | 28.94 | 0 |
| Wildlife Management LLC | C50547 | C2344492 | 9/30/2025 | 10/30/2025 | 28.94 | 0 | 0 | 0 | 28.94 | 0 |
| Wildlife Management LLC | C50547 | C2344596 | 10/1/2025 | 10/31/2025 | 28.94 | 0 | 0 | 0 | 28.94 | 0 |
| Wildlife Management LLC | C50547 | F2511C50547C | 11/29/2025 | 12/29/2025 | 9.07 | 9.07 | 0 | 0 | 0 | 0 |
| Wildlife Management LLC | C50547 | F2511C50547V | 11/29/2025 | 12/29/2025 | 23.84 | 23.84 | 0 | 0 | 0 | 0 |
| Wildlife Management LLC | C50547 | F2512C50547C | 12/1/2025 | 12/31/2025 | 0.5 | 0.5 | 0 | 0 | 0 | 0 |
| Wildlife Management LLC | C50547 | F2512C50547V | 12/1/2025 | 12/31/2025 | 1.24 | 1.24 | 0 | 0 | 0 | 0 |
| Hagstrom LLC | C50600 | C2238571 | 6/21/2024 | 9/19/2024 | 558.95 | 0 | 0 | 0 | 0 | 147.66 |
| Hagstrom LLC | C50600 | V0760604 | 7/29/2024 | 9/10/2024 | 126.45 | 0 | 0 | 0 | 0 | 126.45 |
| Hagstrom LLC | C50600 | C2250848 | 7/30/2024 | 9/10/2024 | 292.25 | 0 | 0 | 0 | 0 | 239.2 |
| Hagstrom LLC | C50600 | C2262629 | 9/3/2024 | 10/10/2024 | 459 | 0 | 0 | 0 | 0 | 459 |
| Hagstrom LLC | C50600 | C2292096 | 12/26/2024 | 1/25/2025 | 1934.74 | 0 | 0 | 0 | 0 | 1934.74 |
| Hagstrom LLC | C50600 | C2292558 | 12/27/2024 | 2/10/2025 | 406.98 | 0 | 0 | 0 | 0 | 406.98 |
| Hagstrom LLC | C50600 | C2295221 | 1/10/2025 | 2/10/2025 | 916.59 | 0 | 0 | 0 | 0 | 916.59 |
| Hagstrom LLC | C50600 | C2295304 | 1/10/2025 | 2/10/2025 | 61.93 | 0 | 0 | 0 | 0 | 61.93 |
| Hagstrom LLC | C50600 | V0861665 | 1/13/2025 | 2/10/2025 | 199.83 | 0 | 0 | 0 | 0 | 199.83 |
| Hagstrom LLC | C50600 | C2318112 | 4/22/2025 | 9/10/2025 | 579.23 | 0 | 0 | 0 | 0 | 579.23 |
| Hagstrom LLC | C50600 | V0927393 | 4/22/2025 | 9/10/2025 | 1724.32 | 0 | 0 | 0 | 0 | 1724.32 |
| Hagstrom LLC | C50600 | C2332559 | 6/25/2025 | 8/10/2025 | 3160.73 | 0 | 0 | 0 | 0 | 3160.73 |
| Hagstrom LLC | C50600 | G0523993 | 6/25/2025 | 8/10/2025 | 308.44 | 0 | 0 | 0 | 0 | 308.44 |
| Hagstrom LLC | C50600 | V0974422 | 6/25/2025 | 8/10/2025 | 635.9 | 0 | 0 | 0 | 0 | 635.9 |
| Hagstrom LLC | C50600 | G0544259 | 10/21/2025 | 10/21/2025 | -3.59 | 0 | 0 | 0 | -3.59 | 0 |
| Hagstrom LLC | C50600 | V1029038 | 10/21/2025 | 10/21/2025 | -11.7 | 0 | 0 | 0 | -11.7 | 0 |
| The Hitching Post | C50603 | C2274218-3 | 10/14/2024 | 7/10/2025 | 365.86 | 0 | 0 | 0 | 0 | -360.37 |
| The Hitching Post | C50603 | C2280812-3 | 11/6/2024 | 7/10/2025 | 102.47 | 0 | 0 | 0 | 0 | -99.94 |
| The Hitching Post | C50603 | C2285047-3 | 11/22/2024 | 7/10/2025 | 320.13 | 0 | 0 | 0 | 0 | -317.32 |

| Name | Code | Invoice | Date 1 | Date 2 | Amount | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|---|---|---|
| The Hitching Post | C50603 | C2286219-3 | 11/27/2024 | 7/10/2025 | 134.53 | 0 | 0 | 0 | 0 | -132.13 |
| The Hitching Post | C50603 | C2330132 | 6/16/2025 | 7/10/2025 | 197.57 | 0 | 0 | 0 | 0 | -189.8 |
| The Hitching Post | C50603 | V0968004 | 6/16/2025 | 7/10/2025 | 79.74 | 0 | 0 | 0 | 0 | -69.63 |
| South Dakota Arms Company LLC | C50614 | C1841474 | 9/13/2021 | 9/13/2021 | -3689 | 0 | 0 | 0 | 0 | -1850.23 |
| South Dakota Arms Company LLC | C50614 | C1936609 | 5/11/2022 | 5/11/2022 | -75.89 | 0 | 0 | 0 | 0 | -75.89 |
| RMG | C50630 | C2344854 | 10/6/2025 | 11/10/2025 | 44.61 | 0 | 0 | 44.61 | 0 | 0 |
| RMG | C50630 | G0542655 | 10/7/2025 | 11/10/2025 | 280.23 | 0 | 0 | 280.23 | 0 | 0 |
| RMG | C50630 | V1027677 | 10/15/2025 | 11/10/2025 | 316.55 | 0 | 0 | 316.55 | 0 | 0 |
| RMG | C50630 | G0545030 | 11/14/2025 | 12/10/2025 | 195.77 | 0 | 195.77 | 0 | 0 | 0 |
| RMG | C50630 | F2511C50630G | 11/29/2025 | 12/29/2025 | 2.66 | 2.66 | 0 | 0 | 0 | 0 |
| RMG | C50630 | F2511C50630V | 11/29/2025 | 12/29/2025 | 3.02 | 3.02 | 0 | 0 | 0 | 0 |
| RMG | C50630 | F2512C50630G | 12/1/2025 | 12/31/2025 | 0.28 | 0.28 | 0 | 0 | 0 | 0 |
| RMG | C50630 | F2512C50630V | 12/1/2025 | 12/31/2025 | 0.32 | 0.32 | 0 | 0 | 0 | 0 |
| Bahr Baits | C50653 | C2327776 | 6/6/2025 | 10/10/2025 | 6696.49 | 0 | 0 | 0 | 6696.49 | 0 |
| Bahr Baits | C50653 | V0962064 | 6/10/2025 | 10/10/2025 | 3553.19 | 0 | 0 | 0 | 170.95 | 0 |
| Bahr Baits | C50653 | C2333690 | 6/30/2025 | 10/10/2025 | 195.35 | 0 | 0 | 0 | 195.35 | 0 |
| Bahr Baits | C50653 | G0524874 | 6/30/2025 | 10/10/2025 | 653.81 | 0 | 0 | 0 | 653.81 | 0 |
| Bahr Baits | C50653 | V0977122 | 7/1/2025 | 10/10/2025 | 822.97 | 0 | 0 | 0 | 38.31 | 0 |
| Bahr Baits | C50653 | G0536688 | 9/3/2025 | 10/10/2025 | 7151.45 | 0 | 0 | 0 | 7151.45 | 0 |
| Bahr Baits | C50653 | G0536999 | 9/4/2025 | 10/10/2025 | 4918.64 | 0 | 0 | 0 | 4918.64 | 0 |
| Bahr Baits | C50653 | C2342395 | 9/5/2025 | 10/10/2025 | 25851.25 | 0 | 0 | 0 | 25851.25 | 0 |
| Bahr Baits | C50653 | C2343529 | 9/12/2025 | 9/12/2025 | -122.85 | 0 | 0 | 0 | 0 | -122.85 |
| Bahr Baits | C50653 | C2343940 | 9/19/2025 | 10/10/2025 | 281.37 | 0 | 0 | 0 | 281.37 | 0 |
| Bahr Baits | C50653 | C2343951 | 9/19/2025 | 10/10/2025 | 258.95 | 0 | 0 | 0 | 258.95 | 0 |
| Bahr Baits | C50653 | C2343952 | 9/19/2025 | 10/10/2025 | 25574.96 | 0 | 0 | 0 | 1278.75 | 0 |
| Bahr Baits | C50653 | C2344021 | 9/19/2025 | 10/10/2025 | 1944.03 | 0 | 0 | 0 | 1944.03 | 0 |
| Bahr Baits | C50653 | C2344243 | 9/24/2025 | 10/10/2025 | 6741.92 | 0 | 0 | 0 | 6741.92 | 0 |
| Bahr Baits | C50653 | G0541718 | 9/25/2025 | 11/10/2025 | 2888.85 | 0 | 0 | 2888.85 | 0 | 0 |
| Bahr Baits | C50653 | C2344308 | 9/26/2025 | 11/10/2025 | 1237.91 | 0 | 0 | 1237.91 | 0 | 0 |
| Bahr Baits | C50653 | V1024032 | 9/26/2025 | 11/10/2025 | 1796.32 | 0 | 0 | 1796.32 | 0 | 0 |
| Bahr Baits | C50653 | V1024074 | 9/29/2025 | 11/10/2025 | 641.16 | 0 | 0 | 641.16 | 0 | 0 |
| Bahr Baits | C50653 | V1024154 | 9/29/2025 | 11/10/2025 | 2151.31 | 0 | 0 | 2151.31 | 0 | 0 |
| Bahr Baits | C50653 | C2344438 | 9/30/2025 | 11/10/2025 | 618.2 | 0 | 0 | 618.2 | 0 | 0 |
| Bahr Baits | C50653 | C2344448 | 9/30/2025 | 11/10/2025 | 246.79 | 0 | 0 | 246.79 | 0 | 0 |
| Bahr Baits | C50653 | G0542397 | 10/2/2025 | 11/10/2025 | 18.89 | 0 | 0 | 18.89 | 0 | 0 |
| Bahr Baits | C50653 | G0542441 | 10/2/2025 | 11/10/2025 | 1704.06 | 0 | 0 | 1704.06 | 0 | 0 |
| Bahr Baits | C50653 | V1025494 | 10/3/2025 | 11/10/2025 | 1268.12 | 0 | 0 | 1268.12 | 0 | 0 |
| Bahr Baits | C50653 | G0542915 | 10/8/2025 | 11/10/2025 | 1390 | 0 | 0 | 1390 | 0 | 0 |
| Bahr Baits | C50653 | V1026026 | 10/8/2025 | 11/10/2025 | 2670.92 | 0 | 0 | 2670.92 | 0 | 0 |
| Bahr Baits | C50653 | C2345095 | 10/13/2025 | 10/13/2025 | -1792.5 | 0 | 0 | 0 | -1792.5 | 0 |
| Bahr Baits | C50653 | V1027174 | 10/13/2025 | 11/10/2025 | 175.8 | 0 | 0 | 175.8 | 0 | 0 |
| Bahr Baits | C50653 | G0543902 | 10/21/2025 | 11/10/2025 | 592.3 | 0 | 0 | 592.3 | 0 | 0 |
| Bahr Baits | C50653 | V1028668 | 10/21/2025 | 11/10/2025 | 213.31 | 0 | 0 | 213.31 | 0 | 0 |
| Bahr Baits | C50653 | G0544578 | 10/29/2025 | 12/10/2025 | 870.44 | 0 | 870.44 | 0 | 0 | 0 |
| Bahr Baits | C50653 | F2510C50653C | 10/30/2025 | 11/29/2025 | 426.76 | 0 | 0 | 426.76 | 0 | 0 |
| Bahr Baits | C50653 | F2510C50653G | 10/30/2025 | 11/29/2025 | 127.23 | 0 | 0 | 127.23 | 0 | 0 |
| Bahr Baits | C50653 | F2510C50653V | 10/30/2025 | 11/29/2025 | 2.06 | 0 | 0 | 2.06 | 0 | 0 |
| Bahr Baits | C50653 | V1029510 | 10/30/2025 | 12/10/2025 | 452.64 | 0 | 452.64 | 0 | 0 | 0 |
| Bahr Baits | C50653 | F2511C50653C | 11/18/2025 | 12/18/2025 | 392.73 | 0 | 392.73 | 0 | 0 | 0 |
| Bahr Baits | C50653 | F2511C50653G | 11/18/2025 | 12/18/2025 | 120.84 | 0 | 120.84 | 0 | 0 | 0 |
| Bahr Baits | C50653 | F2511C50653V | 11/18/2025 | 12/18/2025 | 1.9 | 0 | 1.9 | 0 | 0 | 0 |
| Witt's Quality Bait & Tackle | C50668 | C2307348 | 3/6/2025 | 9/10/2025 | 2721.51 | 0 | 0 | 0 | 0 | 2721.51 |
| Witt's Quality Bait & Tackle | C50668 | C2312266 | 3/26/2025 | 6/24/2025 | 2382.85 | 0 | 0 | 0 | 0 | 1749.8 |
| Small Town Sports & Outdoors LLC | C50714 | C2310882-2 | 3/20/2025 | 6/10/2025 | 1838.03 | 0 | 0 | 0 | 0 | 1538.03 |
| Small Town Sports & Outdoors LLC | C50714 | C2310882-3 | 3/20/2025 | 7/10/2025 | 1838.04 | 0 | 0 | 0 | 0 | 1838.04 |
| Sportsman Outfitters, LLC | C50724 | G0544621 | 10/30/2025 | 10/30/2025 | -100.4 | 0 | 0 | 0 | -100.4 | 0 |
| Sportsman Outfitters, LLC | C50724 | ECKRTRN766695(STPMT) | 11/13/2025 | 11/13/2025 | 0 | 0 | 0 | 3169.51 | 0 | 0 |
| Syndicate Armory, LLC | C50752 | C2126042 | 8/24/2023 | 9/10/2023 | 2341.8 | 0 | 0 | 0 | 0 | 1437.25 |
| Walts Bait And Tackle | C50792 | C2134967 | 9/18/2023 | 10/10/2023 | 947.71 | 0 | 0 | 0 | 0 | 737.71 |
| Walts Bait And Tackle | C50792 | C2135331 | 9/19/2023 | 10/10/2023 | 492.33 | 0 | 0 | 0 | 0 | 492.33 |
| Walts Bait And Tackle | C50792 | C2136312 | 9/21/2023 | 10/21/2023 | 899.19 | 0 | 0 | 0 | 0 | 899.19 |
| Walts Bait And Tackle | C50792 | C2142582 | 10/9/2023 | 1/7/2024 | 978.75 | 0 | 0 | 0 | 0 | 978.75 |
| Walts Bait And Tackle | C50792 | C2147558-1 | 10/20/2023 | 1/10/2024 | 732.14 | 0 | 0 | 0 | 0 | 732.14 |
| Walts Bait And Tackle | C50792 | C2147558-2 | 10/20/2023 | 2/10/2024 | 732.14 | 0 | 0 | 0 | 0 | 732.14 |
| Walts Bait And Tackle | C50792 | F2312C50792C | 12/30/2023 | 1/29/2024 | 39.06 | 0 | 0 | 0 | 0 | 39.06 |
| Walts Bait And Tackle | C50792 | F2401C50792C | 1/18/2024 | 2/17/2024 | 23.94 | 0 | 0 | 0 | 0 | 23.94 |
| South Post LLC | C50798 | C2030550 | 1/6/2023 | 1/6/2023 | -624.87 | 0 | 0 | 0 | 0 | -624.87 |
| Solon Springs Mercantile, LLC | C50799 | C2324784 | 5/22/2025 | 7/21/2025 | 4259.94 | 0 | 0 | 0 | 0 | 4259.94 |
| Solon Springs Mercantile, LLC | C50799 | V0952653 | 5/28/2025 | 7/10/2025 | 566.79 | 0 | 0 | 0 | 0 | 566.79 |
| Solon Springs Mercantile, LLC | C50799 | C2326289 | 5/30/2025 | 7/29/2025 | 324.93 | 0 | 0 | 0 | 0 | 324.93 |
| Solon Springs Mercantile, LLC | C50799 | V0958981 | 6/4/2025 | 7/10/2025 | 419.99 | 0 | 0 | 0 | 0 | 419.99 |
| Solon Springs Mercantile, LLC | C50799 | G0521358 | 6/17/2025 | 7/10/2025 | 162.15 | 0 | 0 | 0 | 0 | 162.15 |
| Solon Springs Mercantile, LLC | C50799 | V0968586 | 6/18/2025 | 7/10/2025 | 525.95 | 0 | 0 | 0 | 0 | 525.95 |
| Solon Springs Mercantile, LLC | C50799 | C2332568 | 6/25/2025 | 8/10/2025 | 371.04 | 0 | 0 | 0 | 0 | 371.04 |
| Solon Springs Mercantile, LLC | C50799 | G0523994 | 6/25/2025 | 8/10/2025 | 60.57 | 0 | 0 | 0 | 0 | 60.57 |
| Solon Springs Mercantile, LLC | C50799 | V0974465 | 6/25/2025 | 8/10/2025 | 159.9 | 0 | 0 | 0 | 0 | 159.9 |
| Solon Springs Mercantile, LLC | C50799 | C2334064 | 7/1/2025 | 8/10/2025 | 516.04 | 0 | 0 | 0 | 0 | 516.04 |
| Solon Springs Mercantile, LLC | C50799 | G0525723 | 7/1/2025 | 8/10/2025 | 234.19 | 0 | 0 | 0 | 0 | 234.19 |
| Solon Springs Mercantile, LLC | C50799 | V0977735 | 7/1/2025 | 8/10/2025 | 350.87 | 0 | 0 | 0 | 0 | 350.87 |
| Solon Springs Mercantile, LLC | C50799 | C2335131 | 7/8/2025 | 8/10/2025 | 1122.74 | 0 | 0 | 0 | 0 | 1122.74 |
| Solon Springs Mercantile, LLC | C50799 | G0527505 | 7/8/2025 | 8/10/2025 | 228.34 | 0 | 0 | 0 | 0 | 228.34 |
| Solon Springs Mercantile, LLC | C50799 | V0981940 | 7/9/2025 | 8/10/2025 | 568.9 | 0 | 0 | 0 | 0 | 568.9 |
| 1000338228 Ontario, Inc | C50804 | C2190892 | 2/19/2024 | 2/19/2024 | -70.92 | 0 | 0 | 0 | 0 | -70.92 |
| 1000338228 Ontario, Inc | C50804 | C2190898 | 2/19/2024 | 2/19/2024 | -189.24 | 0 | 0 | 0 | 0 | -189.24 |
| 1000338228 Ontario, Inc | C50804 | C2201350 | 3/15/2024 | 3/15/2024 | -28.79 | 0 | 0 | 0 | 0 | -28.79 |
| 1000338228 Ontario, Inc | C50804 | C2208561 | 4/3/2024 | 4/3/2024 | -14 | 0 | 0 | 0 | 0 | -14 |
| 1000338228 Ontario, Inc | C50804 | C2211949 | 4/11/2024 | 4/11/2024 | -14 | 0 | 0 | 0 | 0 | -14 |
| 1000338228 Ontario, Inc | C50804 | C2217413 | 4/24/2024 | 4/24/2024 | -183.89 | 0 | 0 | 0 | 0 | -183.89 |
| Hackensack Bait, LLC | C50886 | V1029490 | 10/28/2025 | 10/28/2025 | -111.6 | 0 | 0 | 0 | -111.6 | 0 |
| Hentschel, Inc | C50904 | V1016444 | 9/9/2025 | 10/10/2025 | 119.15 | 0 | 0 | 0 | 119.15 | 0 |
| Hentschel, Inc | C50904 | F2510C50904V | 10/30/2025 | 11/29/2025 | 1.19 | 0 | 0 | 1.19 | 0 | 0 |
| Hentschel, Inc | C50904 | F2511C50904V | 11/11/2025 | 12/11/2025 | 0.72 | 0 | 0.72 | 0 | 0 | 0 |
| The Guns And Gear Store, LLC | C70123 | C2308985 | 3/12/2025 | 3/12/2025 | -147.3 | 0 | 0 | 0 | 0 | -147.3 |
| DAM Of Aitkin Lakes, Inc | C85074 | C2329051 | 6/11/2025 | 6/11/2025 | -16.47 | 0 | 0 | 0 | 0 | -16.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dicks Sporting Goods | DICKS | V1018256 | 9/11/2025 | 12/10/2025 | 221.68 | 0 | 221.68 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1018257 | 9/11/2025 | 12/10/2025 | 122.74 | 0 | 122.74 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1018258 | 9/11/2025 | 12/10/2025 | 111.74 | 0 | 111.74 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1018259 | 9/15/2025 | 12/14/2025 | 122.74 | 0 | 122.74 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1018260 | 9/15/2025 | 12/14/2025 | 122.74 | 0 | 122.74 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1018261 | 9/15/2025 | 12/14/2025 | 221.68 | 0 | 221.68 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023665 | 9/25/2025 | 12/24/2025 | 109.94 | 109.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023674 | 9/25/2025 | 12/24/2025 | 115.44 | 115.44 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023675 | 9/25/2025 | 12/24/2025 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023676 | 9/25/2025 | 12/24/2025 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023677 | 9/25/2025 | 12/24/2025 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023678 | 9/25/2025 | 12/24/2025 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023679 | 9/25/2025 | 12/24/2025 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023680 | 9/25/2025 | 12/24/2025 | 109.94 | 109.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023681 | 9/25/2025 | 12/24/2025 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023682 | 9/25/2025 | 12/24/2025 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023683 | 9/25/2025 | 12/24/2025 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023684 | 9/25/2025 | 12/24/2025 | 148.41 | 148.41 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023685 | 9/25/2025 | 12/24/2025 | 223.2 | 223.2 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023686 | 9/25/2025 | 12/24/2025 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023687 | 9/25/2025 | 12/24/2025 | 109.94 | 109.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1024111 | 9/25/2025 | 9/25/2025 | -16086.21 | 0 | 0 | 0 | 0 | -406.62 |
| Dicks Sporting Goods | DICKS | V1023737 | 9/26/2025 | 12/25/2025 | 42.06 | 42.06 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023738 | 9/26/2025 | 12/25/2025 | 51.24 | 51.24 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023739 | 9/26/2025 | 12/25/2025 | 42.87 | 42.87 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023743 | 9/26/2025 | 12/25/2025 | 208.91 | 208.91 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023744 | 9/26/2025 | 12/25/2025 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023745 | 9/26/2025 | 12/25/2025 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023746 | 9/26/2025 | 12/25/2025 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023747 | 9/26/2025 | 12/25/2025 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023748 | 9/26/2025 | 12/25/2025 | 59.38 | 59.38 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023749 | 9/26/2025 | 12/25/2025 | 104.44 | 104.44 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023750 | 9/26/2025 | 12/25/2025 | 159.41 | 159.41 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023751 | 9/26/2025 | 12/25/2025 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023752 | 9/26/2025 | 12/25/2025 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023753 | 9/26/2025 | 12/25/2025 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023754 | 9/26/2025 | 12/25/2025 | 60.47 | 60.47 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1023755 | 9/26/2025 | 12/25/2025 | 170.41 | 170.41 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1024365 | 9/29/2025 | 12/28/2025 | 40.56 | 40.56 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1024993 | 10/2/2025 | 12/31/2025 | 43.86 | 43.86 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1024994 | 10/2/2025 | 12/31/2025 | 45.06 | 45.06 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025674 | 10/3/2025 | 1/1/2026 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025712 | 10/3/2025 | 1/1/2026 | 543.67 | 543.67 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025714 | 10/3/2025 | 1/1/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025715 | 10/3/2025 | 1/1/2026 | 120.94 | 120.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025716 | 10/3/2025 | 1/1/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025717 | 10/3/2025 | 1/1/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025718 | 10/3/2025 | 1/1/2026 | 60.47 | 60.47 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025719 | 10/3/2025 | 1/1/2026 | 336.7 | 336.7 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025721 | 10/3/2025 | 1/1/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025722 | 10/3/2025 | 1/1/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025723 | 10/3/2025 | 1/1/2026 | 82.44 | 82.44 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025724 | 10/3/2025 | 1/1/2026 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025725 | 10/3/2025 | 1/1/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025757 | 10/6/2025 | 1/4/2026 | 41.4 | 41.4 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1026545 | 10/9/2025 | 1/7/2026 | 45.06 | 45.06 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1026546 | 10/9/2025 | 1/7/2026 | 65.19 | 65.19 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1026547 | 10/9/2025 | 1/7/2026 | 55.53 | 55.53 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1025675 | 10/10/2025 | 1/8/2026 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027590 | 10/17/2025 | 1/15/2026 | 718.93 | 718.93 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027591 | 10/17/2025 | 1/15/2026 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027592 | 10/17/2025 | 1/15/2026 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027593 | 10/17/2025 | 1/15/2026 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027594 | 10/17/2025 | 1/15/2026 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027598 | 10/17/2025 | 1/15/2026 | 109.94 | 109.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027599 | 10/17/2025 | 1/15/2026 | 473.67 | 473.67 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027600 | 10/17/2025 | 1/15/2026 | 461.76 | 461.76 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027601 | 10/17/2025 | 1/15/2026 | 384.79 | 384.79 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027602 | 10/17/2025 | 1/15/2026 | 240.76 | 240.76 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027605 | 10/17/2025 | 1/15/2026 | 329.82 | 329.82 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027607 | 10/17/2025 | 1/15/2026 | 153.91 | 153.91 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027608 | 10/17/2025 | 1/15/2026 | 170.41 | 170.41 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027609 | 10/17/2025 | 1/15/2026 | 82.44 | 82.44 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027610 | 10/17/2025 | 1/15/2026 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027611 | 10/17/2025 | 1/15/2026 | 126.44 | 126.44 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027612 | 10/17/2025 | 1/15/2026 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027613 | 10/17/2025 | 1/15/2026 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027614 | 10/17/2025 | 1/15/2026 | 104.44 | 104.44 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027615 | 10/17/2025 | 1/15/2026 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027616 | 10/17/2025 | 1/15/2026 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027617 | 10/17/2025 | 1/15/2026 | 60.47 | 60.47 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027660 | 10/17/2025 | 1/15/2026 | 93.44 | 93.44 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027703 | 10/17/2025 | 1/15/2026 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027708 | 10/17/2025 | 1/15/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027709 | 10/17/2025 | 1/15/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027710 | 10/17/2025 | 1/15/2026 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027711 | 10/17/2025 | 1/15/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027712 | 10/17/2025 | 1/15/2026 | 65.97 | 65.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027713 | 10/17/2025 | 1/15/2026 | 438.7 | 438.7 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027714 | 10/17/2025 | 1/15/2026 | 225.38 | 225.38 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027715 | 10/17/2025 | 1/15/2026 | 324.32 | 324.32 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027716 | 10/17/2025 | 1/15/2026 | 324.35 | 324.35 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027717 | 10/17/2025 | 1/15/2026 | 214.38 | 214.38 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027718 | 10/17/2025 | 1/15/2026 | 148.41 | 148.41 | 0 | 0 | 0 | 0 |

| Name | Code | Invoice | Date 1 | Date 2 | Amount 1 | Amount 2 | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Dicks Sporting Goods | DICKS | V1027719 | 10/17/2025 | 1/15/2026 | 363.73 | 363.73 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027720 | 10/17/2025 | 1/15/2026 | 166.94 | 166.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027721 | 10/17/2025 | 1/15/2026 | 196.79 | 196.79 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027722 | 10/17/2025 | 1/15/2026 | 238.38 | 238.38 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027723 | 10/17/2025 | 1/15/2026 | 148.41 | 148.41 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027724 | 10/17/2025 | 1/15/2026 | 226.73 | 226.73 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027725 | 10/17/2025 | 1/15/2026 | 228.7 | 228.7 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027726 | 10/17/2025 | 1/15/2026 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027727 | 10/17/2025 | 1/15/2026 | 43.97 | 43.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027728 | 10/17/2025 | 1/15/2026 | 120.94 | 120.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027729 | 10/17/2025 | 1/15/2026 | 109.94 | 109.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027730 | 10/17/2025 | 1/15/2026 | 109.94 | 109.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027731 | 10/17/2025 | 1/15/2026 | 98.94 | 98.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027732 | 10/17/2025 | 1/15/2026 | 109.94 | 109.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027733 | 10/17/2025 | 1/15/2026 | 109.94 | 109.94 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1027734 | 10/17/2025 | 1/15/2026 | 54.97 | 54.97 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1028425 | 10/17/2025 | 1/15/2026 | 48.06 | 48.06 | 0 | 0 | 0 | 0 |
| Dicks Sporting Goods | DICKS | V1028424 | 10/20/2025 | 1/18/2026 | 57.12 | 57.12 | 0 | 0 | 0 | 0 |
| Dicks/Credit Account | DICKS/CDT | R2200846DM | 8/25/2022 | 8/25/2022 | 0 | 0 | 0 | 0 | 0 | -156.96 |
| Dicks/Credit Account | DICKS/CDT | R2249497DM | 8/25/2022 | 8/25/2022 | 0 | 0 | 0 | 0 | 0 | -109.94 |
| Dicks/Credit Account | DICKS/CDT | V0125398DM | 8/25/2022 | 8/25/2022 | 0 | 0 | 0 | 0 | 0 | -106.92 |
| Dicks/Credit Account | DICKS/CDT | V0234044DM | 8/25/2022 | 8/25/2022 | 0 | 0 | 0 | 0 | 0 | -45.6 |
| Dicks/Credit Account | DICKS/CDT | R2200620DM | 12/13/2022 | 12/13/2022 | 0 | 0 | 0 | 0 | 0 | -39.96 |
| Dicks/Credit Account | DICKS/CDT | R2361693DM | 12/13/2022 | 12/13/2022 | 0 | 0 | 0 | 0 | 0 | -63.57 |
| Dicks/Credit Account | DICKS/CDT | R2367006DM | 1/17/2023 | 1/17/2023 | 0 | 0 | 0 | 0 | 0 | -76.4 |
| Dicks/Credit Account | DICKS/CDT | R2332195 | 3/6/2025 | 3/6/2025 | 0 | 0 | 0 | 0 | 0 | -71.05 |
| Dicks/Credit Account | DICKS/CDT | R2470971 | 3/6/2025 | 3/6/2025 | 0 | 0 | 0 | 0 | 0 | -2486.75 |
| Dicks/Credit Account | DICKS/CDT | R2492490 | 3/6/2025 | 3/6/2025 | 0 | 0 | 0 | 0 | 0 | -81.63 |
| Dicks/Credit Account | DICKS/CDT | R2584378 | 3/6/2025 | 3/6/2025 | 0 | 0 | 0 | 0 | 0 | -25.2 |
| Dicks/Credit Account | DICKS/CDT | R2637048 | 3/6/2025 | 3/6/2025 | 0 | 0 | 0 | 0 | 0 | -140.18 |
| Dicks/Credit Account | DICKS/CDT | R2731014 | 9/17/2025 | 9/17/2025 | 0 | 0 | 0 | 0 | 0 | -39.6 |
| Do It Best CDT | DOITBESCDT | C2018368 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -135.73 |
| Do It Best CDT | DOITBESCDT | C2019369 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -187.45 |
| Do It Best CDT | DOITBESCDT | C2027234 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -122.1 |
| Do It Best CDT | DOITBESCDT | C2027360 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -80.75 |
| Do It Best CDT | DOITBESCDT | C2027368 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -56.64 |
| Do It Best CDT | DOITBESCDT | C2027390 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -39.16 |
| Do It Best CDT | DOITBESCDT | G0240405 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -35.62 |
| Do It Best CDT | DOITBESCDT | N0257088 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -83.2 |
| Do It Best CDT | DOITBESCDT | N0257295 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -198 |
| Do It Best CDT | DOITBESCDT | N0258797 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -31.91 |
| Do It Best CDT | DOITBESCDT | N0261261 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -51.12 |
| Do It Best CDT | DOITBESCDT | N0263127 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -42.48 |
| Do It Best CDT | DOITBESCDT | N0264810 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -26.43 |
| Do It Best CDT | DOITBESCDT | N0265221 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -74.86 |
| Do It Best CDT | DOITBESCDT | N0275091 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -63 |
| Do It Best CDT | DOITBESCDT | N0275320 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -32.43 |
| Do It Best CDT | DOITBESCDT | N0276703 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -78.49 |
| Do It Best CDT | DOITBESCDT | N0277555 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -78.29 |
| Do It Best CDT | DOITBESCDT | N0278788 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -32.59 |
| Do It Best CDT | DOITBESCDT | N0284395 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -37.93 |
| Do It Best CDT | DOITBESCDT | N0284399 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -197.67 |
| Do It Best CDT | DOITBESCDT | N0294542 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -60.83 |
| Do It Best CDT | DOITBESCDT | N0296443 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -36.3 |
| Do It Best CDT | DOITBESCDT | N0297346 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -58.62 |
| Do It Best CDT | DOITBESCDT | N0298168 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -78.49 |
| Do It Best CDT | DOITBESCDT | R2365391 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -303.04 |
| Do It Best CDT | DOITBESCDT | R2366128 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -229.94 |
| Do It Best CDT | DOITBESCDT | R2370438 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -138.09 |
| Do It Best CDT | DOITBESCDT | R2373851 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -79.7 |
| Do It Best CDT | DOITBESCDT | R2374450 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -28.26 |
| Do It Best CDT | DOITBESCDT | R2390260 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -88.56 |
| Do It Best CDT | DOITBESCDT | R2391494 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -54.64 |
| Do It Best CDT | DOITBESCDT | R2398177 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -0.39 |
| Do It Best CDT | DOITBESCDT | R2402293 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -202.9 |
| Do It Best CDT | DOITBESCDT | R2410589 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -55.1 |
| Do It Best CDT | DOITBESCDT | R2419468 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -64.14 |
| Do It Best CDT | DOITBESCDT | R2430134 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -85.56 |
| Do It Best CDT | DOITBESCDT | R2431540 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -45.87 |
| Do It Best CDT | DOITBESCDT | R2434860 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -113.83 |
| Do It Best CDT | DOITBESCDT | R2441587 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -58.04 |
| Do It Best CDT | DOITBESCDT | R2464450 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -31.62 |
| Do It Best CDT | DOITBESCDT | R2474676 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -63.73 |
| Do It Best CDT | DOITBESCDT | R2480863 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -170.93 |
| Do It Best CDT | DOITBESCDT | R2488848 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -66.96 |
| Do It Best CDT | DOITBESCDT | R2499026 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -36 |
| Do It Best CDT | DOITBESCDT | R2510924 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -34.77 |
| Do It Best CDT | DOITBESCDT | R2511841 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -28.52 |
| Do It Best CDT | DOITBESCDT | V0402868 | 3/10/2023 | 3/10/2023 | 0 | 0 | 0 | 0 | 0 | -55.42 |
| Do It Best CDT | DOITBESCDT | C2029705 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -204.64 |
| Do It Best CDT | DOITBESCDT | C2030546 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -184 |
| Do It Best CDT | DOITBESCDT | C2036800 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -90.72 |
| Do It Best CDT | DOITBESCDT | C2042810 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -79.26 |
| Do It Best CDT | DOITBESCDT | C2042811 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -52.84 |
| Do It Best CDT | DOITBESCDT | C2059253 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -183.91 |
| Do It Best CDT | DOITBESCDT | C2076855 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -34.07 |
| Do It Best CDT | DOITBESCDT | C2093878 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -1201.42 |
| Do It Best CDT | DOITBESCDT | C2104856 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -60.69 |
| Do It Best CDT | DOITBESCDT | C2105988 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -71.59 |
| Do It Best CDT | DOITBESCDT | C2112294 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -112.32 |
| Do It Best CDT | DOITBESCDT | C2112327 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -46.29 |
| Do It Best CDT | DOITBESCDT | C2124943 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -46.31 |
| Do It Best CDT | DOITBESCDT | C2129758 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -153.4 |
| Do It Best CDT | DOITBESCDT | C2144403 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -25.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Do It Best CDT | DOITBESCDT | C2145027 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -2734.41 |
| Do It Best CDT | DOITBESCDT | C2151389 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -39.28 |
| Do It Best CDT | DOITBESCDT | C2156574 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -40.56 |
| Do It Best CDT | DOITBESCDT | C2158784 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -467.3 |
| Do It Best CDT | DOITBESCDT | C2169398 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -403.01 |
| Do It Best CDT | DOITBESCDT | C2178844 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -157.22 |
| Do It Best CDT | DOITBESCDT | C2180935 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -45.9 |
| Do It Best CDT | DOITBESCDT | C2181777 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -947.12 |
| Do It Best CDT | DOITBESCDT | C2183413 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -231.27 |
| Do It Best CDT | DOITBESCDT | G0251016 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -29.14 |
| Do It Best CDT | DOITBESCDT | G0276375 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -290.07 |
| Do It Best CDT | DOITBESCDT | G0282325 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -110.52 |
| Do It Best CDT | DOITBESCDT | G0333682 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -64.68 |
| Do It Best CDT | DOITBESCDT | G0338859 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -35.08 |
| Do It Best CDT | DOITBESCDT | G0343843 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -36.08 |
| Do It Best CDT | DOITBESCDT | G0354140 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -596.4 |
| Do It Best CDT | DOITBESCDT | G0369049 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -69.51 |
| Do It Best CDT | DOITBESCDT | N0305176 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -29.79 |
| Do It Best CDT | DOITBESCDT | N0305190 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -80.32 |
| Do It Best CDT | DOITBESCDT | N0305911 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -304.74 |
| Do It Best CDT | DOITBESCDT | N0314651 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -49.82 |
| Do It Best CDT | DOITBESCDT | N0318675 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -105.99 |
| Do It Best CDT | DOITBESCDT | N0322748 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -159.96 |
| Do It Best CDT | DOITBESCDT | N0323994 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -164.61 |
| Do It Best CDT | DOITBESCDT | N0327117 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -102.84 |
| Do It Best CDT | DOITBESCDT | N0331973 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -73.16 |
| Do It Best CDT | DOITBESCDT | N0334685 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -29.1 |
| Do It Best CDT | DOITBESCDT | N0335640 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -27.32 |
| Do It Best CDT | DOITBESCDT | N0335945 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -125.94 |
| Do It Best CDT | DOITBESCDT | N0341841 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -25.92 |
| Do It Best CDT | DOITBESCDT | N0341882 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -100.59 |
| Do It Best CDT | DOITBESCDT | N0343106 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -29.06 |
| Do It Best CDT | DOITBESCDT | N0343148 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -29.06 |
| Do It Best CDT | DOITBESCDT | N0343188 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -71.81 |
| Do It Best CDT | DOITBESCDT | N0343206 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -70.95 |
| Do It Best CDT | DOITBESCDT | R2521376 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -56.59 |
| Do It Best CDT | DOITBESCDT | R2534988 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -40.52 |
| Do It Best CDT | DOITBESCDT | R2542279 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -36.94 |
| Do It Best CDT | DOITBESCDT | R2543486 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -49.6 |
| Do It Best CDT | DOITBESCDT | R2547330 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -179.67 |
| Do It Best CDT | DOITBESCDT | R2552444 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -69.33 |
| Do It Best CDT | DOITBESCDT | R2561260 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -316.15 |
| Do It Best CDT | DOITBESCDT | R2573726 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -66.59 |
| Do It Best CDT | DOITBESCDT | R2581166 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -80.48 |
| Do It Best CDT | DOITBESCDT | R2588470 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -204.31 |
| Do It Best CDT | DOITBESCDT | R2590413 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -250 |
| Do It Best CDT | DOITBESCDT | R2591822 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -250 |
| Do It Best CDT | DOITBESCDT | R2592040 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -42.52 |
| Do It Best CDT | DOITBESCDT | R2593209 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -38.3 |
| Do It Best CDT | DOITBESCDT | R2604275 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -726 |
| Do It Best CDT | DOITBESCDT | R2611368 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -119.9 |
| Do It Best CDT | DOITBESCDT | R2613367 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -62.43 |
| Do It Best CDT | DOITBESCDT | R2614074 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -32.6 |
| Do It Best CDT | DOITBESCDT | R2614533 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -127.26 |
| Do It Best CDT | DOITBESCDT | R2619513 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -46.43 |
| Do It Best CDT | DOITBESCDT | R2622126 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -56.59 |
| Do It Best CDT | DOITBESCDT | R2637569 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -204.71 |
| Do It Best CDT | DOITBESCDT | R2639998 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -44.72 |
| Do It Best CDT | DOITBESCDT | R2640003 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -32.22 |
| Do It Best CDT | DOITBESCDT | R2646688 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -64.22 |
| Do It Best CDT | DOITBESCDT | R2647390 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -219.4 |
| Do It Best CDT | DOITBESCDT | R2650088 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -26.3 |
| Do It Best CDT | DOITBESCDT | R2654980 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -56.8 |
| Do It Best CDT | DOITBESCDT | R2656680 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -44.32 |
| Do It Best CDT | DOITBESCDT | R2660344 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -55.25 |
| Do It Best CDT | DOITBESCDT | R2662211 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -39.28 |
| Do It Best CDT | DOITBESCDT | R2669682 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -33.8 |
| Do It Best CDT | DOITBESCDT | R2671472 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -26.8 |
| Do It Best CDT | DOITBESCDT | R2674431 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -64.7 |
| Do It Best CDT | DOITBESCDT | R2674433 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -85.96 |
| Do It Best CDT | DOITBESCDT | R2677440 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -38.61 |
| Do It Best CDT | DOITBESCDT | R2694013 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -299.08 |
| Do It Best CDT | DOITBESCDT | V0461660 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -45.74 |
| Do It Best CDT | DOITBESCDT | V0605638 | 4/4/2025 | 4/4/2025 | 0 | 0 | 0 | 0 | 0 | -458.6 |
| Do-It Best Corp. | DOITBEST | R2739347 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Do-It Best Corp. | DOITBEST | R2739348 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Do-It Best Corp. | DOITBEST | C2318946 | 4/24/2025 | 6/24/2025 | 118.6 | 0 | 0 | 0 | 0 | 118.6 |
| Do-It Best Corp. | DOITBEST | V0961525 | 6/5/2025 | 6/5/2025 | -200 | 0 | 0 | 0 | 0 | -200 |
| Do-It Best Corp. | DOITBEST | V0990859 | 7/22/2025 | 7/22/2025 | -87.58 | 0 | 0 | 0 | 0 | -87.58 |
| Do-It Best Corp. | DOITBEST | C2338974 | 8/1/2025 | 8/1/2025 | -107.38 | 0 | 0 | 0 | 0 | -107.38 |
| Do-It Best Corp. | DOITBEST | C2339789 | 8/8/2025 | 8/8/2025 | -92.21 | 0 | 0 | 0 | 0 | -92.21 |
| Do-It Best Corp. | DOITBEST | V1011696 | 8/26/2025 | 8/26/2025 | -109.27 | 0 | 0 | 0 | 0 | -109.27 |
| Do-It Best Corp. | DOITBEST | C2345076 | 10/10/2025 | 10/10/2025 | -33.92 | 0 | 0 | 0 | -33.92 | 0 |
| Do-It Best Corp. | DOITBEST | G0544927 | 11/11/2025 | 1/11/2026 | 717.58 | 717.58 | 0 | 0 | 0 | 0 |
| Do-It Best Corp. | DOITBEST | G0544929 | 11/11/2025 | 1/11/2026 | 30.38 | 30.38 | 0 | 0 | 0 | 0 |
| Do-It Best Corp. | DOITBEST | G0544930 | 11/11/2025 | 1/11/2026 | 33.6 | 33.6 | 0 | 0 | 0 | 0 |
| Do-It Best Corp. | DOITBEST | G0544935 | 11/11/2025 | 1/11/2026 | 113.54 | 113.54 | 0 | 0 | 0 | 0 |
| Do-It Best Corp. | DOITBEST | V1030001 | 11/11/2025 | 1/11/2026 | 33.1 | 33.1 | 0 | 0 | 0 | 0 |
| Do-It Best Corp. | DOITBEST | V1030002 | 11/11/2025 | 1/11/2026 | 66.01 | 66.01 | 0 | 0 | 0 | 0 |
| Do-It Best Corp. | DOITBEST | V1030007 | 11/11/2025 | 1/11/2026 | 524.56 | 524.56 | 0 | 0 | 0 | 0 |
| Do-It Best Corp. | DOITBEST | V1030006 | 11/12/2025 | 1/12/2026 | 190.51 | 190.51 | 0 | 0 | 0 | 0 |
| Jack Baron | E001 | V0831142 | 10/31/2024 | 10/31/2024 | -93.42 | 0 | 0 | 0 | 0 | -6.43 |
| Oscar Portillo Lizano | E110135 | R2573911 | 5/2/2023 | 5/2/2023 | -54.13 | 0 | 0 | 0 | 0 | -54.13 |
| Patty Williams | E110400 | V0989354 | 7/21/2025 | 7/21/2025 | -8.11 | 0 | 0 | 0 | 0 | -4.33 |

| Name | Account | Reference | Date 1 | Date 2 | Amount 1 | Col A | Col B | Col C | Col D | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Brenda Meinz | E110410 | C2341655 | 8/27/2025 | 8/27/2025 | -105.79 | 0 | 0 | 0 | 0 | -100.9 |
| Monica Reyes | E110505 | V0862741 | 1/13/2025 | 1/13/2025 | -54.13 | 0 | 0 | 0 | 0 | -54.13 |
| Nicholas Phillips | E110658 | V0936169 | 5/1/2025 | 5/1/2025 | -54.13 | 0 | 0 | 0 | 0 | -54.13 |
| Susan Fitzgerald | E1193 | V0777597 | 8/14/2024 | 8/14/2024 | -68.04 | 0 | 0 | 0 | 0 | -68.04 |
| Jarrodd Arrington | E2769 | R2348505 | 3/3/2022 | 3/3/2022 | -53.63 | 0 | 0 | 0 | 0 | -53.63 |
| Anthony Jones | E3065 | R2711665 | 3/4/2024 | 3/4/2024 | -53.38 | 0 | 0 | 0 | 0 | -7.4 |
| Franklin C McCants | E3840 | V0959232 | 6/3/2025 | 6/3/2025 | -53.63 | 0 | 0 | 0 | 0 | -53.63 |
| Yameika Jackson | E3881 | V0996611 | 8/1/2025 | 8/1/2025 | -53.63 | 0 | 0 | 0 | 0 | -53.63 |
| Janice Heyland | E7428 | R2722698 | 4/1/2024 | 4/1/2024 | -160.13 | 0 | 0 | 0 | 0 | -25.46 |
| Brian Mangum | E7448 | V1014979 | 9/3/2025 | 9/3/2025 | -160.13 | 0 | 0 | 0 | 0 | -14.97 |
| Eric Whalen | E7526 | R2381965 | 5/3/2022 | 5/3/2022 | -106.75 | 0 | 0 | 0 | 0 | -106.75 |
| Dave Tackett | E7648 | V1029665 | 11/4/2025 | 2/2/2026 | 161.88 | 151.88 | 0 | 0 | 0 | 0 |
| Dave Tackett | E7648 | V1030199 | 11/21/2025 | 2/19/2026 | 169.06 | 169.06 | 0 | 0 | 0 | 0 |
| Dave Tackett | E7648 | G0545048 | 11/24/2025 | 2/22/2026 | 155.54 | 155.54 | 0 | 0 | 0 | 0 |
| Dave Tackett | E7648 | G0545069 | 11/25/2025 | 2/23/2026 | 32.95 | 32.95 | 0 | 0 | 0 | 0 |
| Dave Tackett | E7648 | V1030221 | 11/25/2025 | 2/23/2026 | 35.88 | 35.88 | 0 | 0 | 0 | 0 |
| Jamez Reynolds | E7653 | R1856631 | 8/9/2019 | 8/9/2019 | -53.63 | 0 | 0 | 0 | 0 | -53.63 |
| Jamez Reynolds | E7653 | V0770363 | 8/5/2024 | 8/5/2024 | -107.25 | 0 | 0 | 0 | 0 | -107.25 |
| David Custis | E7747 | R2646808 | 9/13/2023 | 9/13/2023 | -53.63 | 0 | 0 | 0 | 0 | -53.63 |
| Steve Fifer | E908 | R2603985 | 6/22/2023 | 6/22/2023 | -36.09 | 0 | 0 | 0 | 0 | -19.57 |
| Steve Fifer | E908 | V1022415 | 9/19/2025 | 10/4/2025 | 16.52 | 0 | 0 | 0 | 0 | -16.52 |
| GPM Investments LLC | FASMAR | R1988580 | 3/25/2020 | 3/25/2020 | -66.26 | 0 | 0 | 0 | 0 | -66.26 |
| GPM Investments LLC | FASMAR | V0807342 | 9/26/2024 | 9/26/2024 | -117.78 | 0 | 0 | 0 | 0 | -117.78 |
| Family Farm & Home Inc | FFAH | C2338073 | 7/25/2025 | 9/23/2025 | 166.97 | 0 | 0 | 0 | 0 | 166.97 |
| Family Farm & Home Inc | FFAH | C2338079 | 7/25/2025 | 9/23/2025 | 117.02 | 0 | 0 | 0 | 0 | 117.02 |
| Family Farm & Home Inc | FFAH | C2338094 | 7/25/2025 | 9/23/2025 | 44.38 | 0 | 0 | 0 | 0 | 44.38 |
| Family Farm & Home Inc | FFAH | C2338099 | 7/25/2025 | 9/23/2025 | 89.61 | 0 | 0 | 0 | 0 | 89.61 |
| Family Farm & Home Inc | FFAH | C2338104 | 7/25/2025 | 9/23/2025 | 90.24 | 0 | 0 | 0 | 0 | 90.24 |
| Family Farm & Home Inc | FFAH | C2338107 | 7/25/2025 | 9/23/2025 | 132.37 | 0 | 0 | 0 | 0 | 132.37 |
| Family Farm & Home Inc | FFAH | C2338109 | 7/25/2025 | 9/23/2025 | 182.31 | 0 | 0 | 0 | 0 | 182.31 |
| Family Farm & Home Inc | FFAH | C2338113 | 7/25/2025 | 9/23/2025 | 51.07 | 0 | 0 | 0 | 0 | 51.07 |
| Family Farm & Home Inc | FFAH | C2338114 | 7/25/2025 | 9/23/2025 | 72.72 | 0 | 0 | 0 | 0 | 72.72 |
| Family Farm & Home Inc | FFAH | V0992986 | 7/25/2025 | 9/23/2025 | 63.42 | 0 | 0 | 0 | 0 | 63.42 |
| Family Farm & Home Inc | FFAH | V0992989 | 7/25/2025 | 9/23/2025 | 51.18 | 0 | 0 | 0 | 0 | 51.18 |
| Family Farm & Home Inc | FFAH | C2338232 | 7/28/2025 | 9/26/2025 | 1546.51 | 0 | 0 | 0 | 0 | 1546.51 |
| Family Farm & Home Inc | FFAH | V0993565 | 7/30/2025 | 9/28/2025 | 550.38 | 0 | 0 | 0 | 0 | 550.38 |
| Family Farm & Home Inc | FFAH | V0995602 | 7/31/2025 | 9/29/2025 | 43.87 | 0 | 0 | 0 | 0 | 43.87 |
| Family Farm & Home Inc | FFAH | C2338905 | 8/1/2025 | 9/30/2025 | 69.84 | 0 | 0 | 0 | 0 | 69.84 |
| Family Farm & Home Inc | FFAH | V0995612 | 8/1/2025 | 9/30/2025 | 37.33 | 0 | 0 | 0 | 0 | 37.33 |
| Family Farm & Home Inc | FFAH | V0996644 | 8/1/2025 | 9/30/2025 | 42.29 | 0 | 0 | 0 | 0 | 42.29 |
| Family Farm & Home Inc | FFAH | V0996643 | 8/4/2025 | 10/3/2025 | 46.43 | 0 | 0 | 0 | 0 | 46.43 |
| Family Farm & Home Inc | FFAH | C2339882 | 8/11/2025 | 10/10/2025 | 66.29 | 0 | 0 | 0 | 66.29 | 0 |
| Family Farm & Home Inc | FFAH | C2339929 | 8/11/2025 | 10/10/2025 | 11.7 | 0 | 0 | 0 | 11.7 | 0 |
| Family Farm & Home Inc | FFAH | V1004500 | 8/13/2025 | 10/12/2025 | 50.7 | 0 | 0 | 0 | 50.7 | 0 |
| Fred Myer CDT | FRED CDT | N0047506 | 3/14/2023 | 3/14/2023 | 0 | 0 | 0 | 0 | 0 | -35.61 |
| Fred Myer CDT | FRED CDT | G0197349CM | 6/27/2023 | 6/27/2023 | 0 | 0 | 0 | 0 | 0 | -85.17 |
| Fred Myer CDT | FRED CDT | PO25600952 | 6/27/2023 | 6/27/2023 | 0 | 0 | 0 | 0 | 0 | -1044.92 |
| Fred Myer CDT | FRED CDT | G0235730-CM | 9/15/2023 | 9/15/2023 | 0 | 0 | 0 | 0 | 0 | -103.79 |
| Fred Myer CDT | FRED CDT | G0292883-CM | 2/19/2025 | 2/19/2025 | 0 | 0 | 0 | 0 | 0 | -85.14 |
| Fred Myer CDT | FRED CDT | G0344851R | 2/19/2025 | 2/19/2025 | 0 | 0 | 0 | 0 | 0 | -266.17 |
| Fred Myer CDT | FRED CDT | G0363975OVR | 2/19/2025 | 2/19/2025 | 0 | 0 | 0 | 0 | 0 | -38.54 |
| Fred Myer CDT | FRED CDT | G0363975R | 2/19/2025 | 2/19/2025 | 0 | 0 | 0 | 0 | 0 | -359.85 |
| Fred Myer CDT | FRED CDT | G0384935R | 2/19/2025 | 2/19/2025 | 0 | 0 | 0 | 0 | 0 | -67.49 |
| Fred Myer CDT | FRED CDT | G0430360DM | 2/19/2025 | 2/19/2025 | 0 | 0 | 0 | 0 | 0 | -27.82 |
| Fred Myer CDT | FRED CDT | G0384935 | 3/6/2025 | 3/6/2025 | 0 | 0 | 0 | 0 | 0 | -77.06 |
| Fred Myer CDT | FRED CDT | C2234633OVR | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -536.58 |
| Fred Myer CDT | FRED CDT | G0475016 | 9/19/2025 | 9/19/2025 | 0 | 0 | 0 | 0 | 0 | -126.51 |
| AJR Equities Inc | G0182000 | V0911434 | 3/27/2025 | 3/27/2025 | -424.33 | 0 | 0 | 0 | 0 | -424.33 |
| Bassin Box | G0450000 | V0903851 | 3/18/2025 | 3/18/2025 | -19.6 | 0 | 0 | 0 | 0 | -19.6 |
| Eagle Nest Fly Shack & Lodge | G1978000 | C2342716 | 9/8/2025 | 9/8/2025 | -176.71 | 0 | 0 | 0 | 0 | -176.71 |
| Bikesomewhere LLC | G2519000 | R2193997 | 4/21/2021 | 5/10/2021 | 493.27 | 0 | 0 | 0 | 0 | -23.59 |
| Bikesomewhere LLC | G2519000 | R2204651 | 5/12/2021 | 6/10/2021 | 895.84 | 0 | 0 | 0 | 0 | -4.05 |
| Bikesomewhere LLC | G2519000 | R2204652 | 5/12/2021 | 6/10/2021 | 476.39 | 0 | 0 | 0 | 0 | -28.35 |
| Bikesomewhere LLC | G2519000 | R2205263 | 5/13/2021 | 6/10/2021 | 192.07 | 0 | 0 | 0 | 0 | -5.04 |
| Bikesomewhere LLC | G2519000 | R2209542 | 5/20/2021 | 5/20/2021 | -34.49 | 0 | 0 | 0 | 0 | -34.49 |
| Bikesomewhere LLC | G2519000 | R2213913 | 6/1/2021 | 7/10/2021 | 296.79 | 0 | 0 | 0 | 0 | -6.42 |
| Bikesomewhere LLC | G2519000 | R2214134 | 6/4/2021 | 7/10/2021 | 656.16 | 0 | 0 | 0 | 0 | -2.27 |
| Bikesomewhere LLC | G2519000 | R2217263 | 6/7/2021 | 7/10/2021 | 890.44 | 0 | 0 | 0 | 0 | -13.52 |
| Bikesomewhere LLC | G2519000 | R2217427 | 6/9/2021 | 7/10/2021 | 464.04 | 0 | 0 | 0 | 0 | -0.3 |
| Bikesomewhere LLC | G2519000 | R2219157 | 6/9/2021 | 7/10/2021 | 558.94 | 0 | 0 | 0 | 0 | -13.05 |
| Bikesomewhere LLC | G2519000 | R2219677 | 6/9/2021 | 6/9/2021 | -12.62 | 0 | 0 | 0 | 0 | -12.62 |
| Bikesomewhere LLC | G2519000 | R2213342 | 6/11/2021 | 7/10/2021 | 499.1 | 0 | 0 | 0 | 0 | -15.04 |
| Bikesomewhere LLC | G2519000 | R2219804 | 6/11/2021 | 7/10/2021 | 521.26 | 0 | 0 | 0 | 0 | -10.41 |
| Bikesomewhere LLC | G2519000 | R2219395 | 6/14/2021 | 7/10/2021 | 607.85 | 0 | 0 | 0 | 0 | -5.56 |
| Bikesomewhere LLC | G2519000 | R2220665 | 6/14/2021 | 7/10/2021 | 427.71 | 0 | 0 | 0 | 0 | -7.59 |
| Bikesomewhere LLC | G2519000 | R2220737 | 6/14/2021 | 7/10/2021 | 643.09 | 0 | 0 | 0 | 0 | -14.75 |
| Bikesomewhere LLC | G2519000 | R2224771 | 6/22/2021 | 7/10/2021 | 609.31 | 0 | 0 | 0 | 0 | -1.95 |
| Bikesomewhere LLC | G2519000 | R2226571 | 6/22/2021 | 7/10/2021 | 276.58 | 0 | 0 | 0 | 0 | -7.99 |
| Bikesomewhere LLC | G2519000 | R2227171 | 6/22/2021 | 7/10/2021 | 314.59 | 0 | 0 | 0 | 0 | -4.61 |
| Bikesomewhere LLC | G2519000 | R2227477 | 6/22/2021 | 7/10/2021 | 34.67 | 0 | 0 | 0 | 0 | -9.66 |
| Bikesomewhere LLC | G2519000 | R2224770 | 6/23/2021 | 7/10/2021 | 587.2 | 0 | 0 | 0 | 0 | -14.6 |
| Bikesomewhere LLC | G2519000 | R2225136 | 6/23/2021 | 7/10/2021 | 575.49 | 0 | 0 | 0 | 0 | -15.28 |
| Bikesomewhere LLC | G2519000 | R2228860 | 6/24/2021 | 6/24/2021 | -20.15 | 0 | 0 | 0 | 0 | -20.15 |
| Bikesomewhere LLC | G2519000 | R2229199 | 6/24/2021 | 6/24/2021 | -34.59 | 0 | 0 | 0 | 0 | -1.69 |
| Bikesomewhere LLC | G2519000 | R2229781 | 6/25/2021 | 6/25/2021 | -11.99 | 0 | 0 | 0 | 0 | -11.99 |
| Bikesomewhere LLC | G2519000 | R2230818 | 6/28/2021 | 8/10/2021 | 449.28 | 0 | 0 | 0 | 0 | -36.62 |
| Bikesomewhere LLC | G2519000 | R2232835 | 6/30/2021 | 8/10/2021 | 171.79 | 0 | 0 | 0 | 0 | -5.23 |
| Bikesomewhere LLC | G2519000 | R2233259 | 7/1/2021 | 8/10/2021 | 501.54 | 0 | 0 | 0 | 0 | -2 |
| Bikesomewhere LLC | G2519000 | R2233952 | 7/1/2021 | 7/1/2021 | -34.76 | 0 | 0 | 0 | 0 | -34.76 |
| Bikesomewhere LLC | G2519000 | R2233267 | 7/6/2021 | 8/10/2021 | 829.3 | 0 | 0 | 0 | 0 | -6.8 |
| Bikesomewhere LLC | G2519000 | R2236646 | 7/7/2021 | 7/7/2021 | -7.69 | 0 | 0 | 0 | 0 | -7.69 |
| Bikesomewhere LLC | G2519000 | R2239338 | 7/13/2021 | 8/10/2021 | 73.99 | 0 | 0 | 0 | 0 | -8.57 |
| Bikesomewhere LLC | G2519000 | R2238774 | 7/14/2021 | 8/10/2021 | 597.05 | 0 | 0 | 0 | 0 | -34.9 |
| Bikesomewhere LLC | G2519000 | R2253861 | 8/9/2021 | 9/10/2021 | 89.54 | 0 | 0 | 0 | 0 | -81.63 |

| Vendor | Account | Reference | | Date | Date | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bikesomewhere LLC | G2519000 | | 8.20E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -131.05 |
| Bikesomewhere LLC | G2519000 | | 8.20E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -12.53 |
| Bikesomewhere LLC | G2519000 | | 8.21E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -296.04 |
| Bikesomewhere LLC | G2519000 | | 8.21E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -313.33 |
| Bikesomewhere LLC | G2519000 | | 8.21E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -170.14 |
| Bikesomewhere LLC | G2519000 | | 8.21E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -181.17 |
| Bikesomewhere LLC | G2519000 | | 8.21E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -105.73 |
| Bikesomewhere LLC | G2519000 | | 8.21E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -205.01 |
| Bikesomewhere LLC | G2519000 | | 8.22E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -310.56 |
| Bikesomewhere LLC | G2519000 | | 8.22E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -156.6 |
| Bikesomewhere LLC | G2519000 | | 8.22E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -215.06 |
| Bikesomewhere LLC | G2519000 | | 8.22E+13 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -378.18 |
| Maplewood CO-OP Sales | G2668000 | V0986768 | | 7/15/2025 | 7/15/2025 | -19.44 | 0 | 0 | 0 | 0 | -19.44 |
| Maplewood CO-OP Sales | G2668000 | V1029691 | | 11/3/2025 | 11/3/2025 | -63.64 | 0 | 0 | 0 | -63.64 | 0 |
| LIL ABNER'S | G2978000 | R2584300 | | 5/19/2023 | 5/19/2023 | -34.53 | 0 | 0 | 0 | 0 | -34.53 |
| Materiales Del Norte | G3691000 | N0234311 | | 10/13/2021 | 11/10/2021 | 135.41 | 0 | 0 | 0 | 0 | -114.38 |
| Materiales Del Norte | G3691000 | N0234524 | | 10/14/2021 | 11/10/2021 | 273.21 | 0 | 0 | 0 | 0 | -280.7 |
| The Bullet Fishing Tackle | G4727000 | R2378925 | | 4/27/2022 | 4/27/2022 | -165.75 | 0 | 0 | 0 | 0 | -79.74 |
| BULLRED LEADERS | G5194000 | G0037497 | | 8/5/2020 | 8/5/2020 | -25 | 0 | 0 | 0 | 0 | -25 |
| Missouri Parks Inc | G5248000 | C2080315 | | 4/26/2023 | 6/10/2023 | 752.58 | 0 | 0 | 0 | 0 | -423.14 |
| Missouri Parks Inc | G5248000 | G0279682 | | 4/28/2023 | 6/10/2023 | 430.06 | 0 | 0 | 0 | 0 | -430.06 |
| Missouri Parks Inc | G5248000 | G0284596 | | 5/16/2023 | 6/10/2023 | 32.14 | 0 | 0 | 0 | 0 | -32.14 |
| Missouri Parks Inc | G5248000 | G0285801 | | 5/17/2023 | 6/10/2023 | 87.3 | 0 | 0 | 0 | 0 | -81.3 |
| Missouri Parks Inc | G5248000 | C2106283 | | 6/30/2023 | 8/10/2023 | 1355.45 | 0 | 0 | 0 | 0 | -229.4 |
| Missouri Parks Inc | G5248000 | G0300320 | | 6/30/2023 | 8/10/2023 | 262.14 | 0 | 0 | 0 | 0 | -251.5 |
| Missouri Parks Inc | G5248000 | G0300640 | | 7/14/2023 | 8/10/2023 | 2312.28 | 0 | 0 | 0 | 0 | -2107.55 |
| Missouri Parks Inc | G5248000 | C2309939 | | 3/17/2025 | 4/10/2025 | 351.94 | 0 | 0 | 0 | 0 | -302.01 |
| Missouri Parks Inc | G5248000 | CK31242-UNSP | | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -279.13 |
| Lean Manufacturing Solutions | G5486000 | V0807182 | | 9/26/2024 | 9/26/2024 | -57 | 0 | 0 | 0 | 0 | -57 |
| NBS - Kenco Work & Play Outfitter | G5555032 | V0986777 | | 7/15/2025 | 7/15/2025 | -66.48 | 0 | 0 | 0 | 0 | -66.48 |
| Natick Outdoor Store | G5555038 | V0620487 | | 2/20/2024 | 2/20/2024 | -59.28 | 0 | 0 | 0 | 0 | -59.28 |
| RISD 3D | G6616000 | R2396040 | | 5/26/2022 | 5/26/2022 | -6.5 | 0 | 0 | 0 | 0 | -1.99 |
| RISD 3D | G6616000 | G0378513 | | 2/9/2024 | 2/9/2024 | -35 | 0 | 0 | 0 | 0 | -35 |
| Shawn's Shooting Supplies | G7044000 | V0901338 | | 3/14/2025 | 3/14/2025 | -23.47 | 0 | 0 | 0 | 0 | -20.38 |
| SID NESOM GUN & TACKLE D | G7240000 | V0814225 | | 10/3/2024 | 10/3/2024 | -71 | 0 | 0 | 0 | 0 | -23.82 |
| J & P Enterprises LLC | G7274000 | G0290661 | | 6/1/2023 | 6/1/2023 | -34.08 | 0 | 0 | 0 | 0 | -9.08 |
| J & P Enterprises LLC | G7274000 | G0416326 | | 6/5/2024 | 7/5/2024 | 1545.67 | 0 | 0 | 0 | 0 | -1485.48 |
| Evansville Worm Ranch | G7459000 | G0167282 | | 3/8/2022 | 3/8/2022 | -908.64 | 0 | 0 | 0 | 0 | -426.24 |
| Evansville Worm Ranch | G7459000 | G0167283 | | 3/8/2022 | 3/8/2022 | -743.04 | 0 | 0 | 0 | 0 | -743.04 |
| Evansville Worm Ranch | G7459000 | G0167284 | | 3/8/2022 | 3/8/2022 | -2.58 | 0 | 0 | 0 | 0 | -2.58 |
| Evansville Worm Ranch | G7459000 | G0167285 | | 3/8/2022 | 3/8/2022 | -154.8 | 0 | 0 | 0 | 0 | -154.8 |
| Evansville Worm Ranch | G7459000 | R2377005 | | 4/25/2022 | 4/25/2022 | -33.12 | 0 | 0 | 0 | 0 | -33.12 |
| Importaciones Directas Womeldorfs | G7473000 | R2699467 | | 1/29/2024 | 1/29/2024 | -32.64 | 0 | 0 | 0 | 0 | -32.64 |
| Meter Fishing Tackle | G7756000 | C2183361 | | 1/31/2024 | 3/31/2024 | 1951.4 | 0 | 0 | 0 | 0 | -473.57 |
| Meter Fishing Tackle | G7756000 | G0487661 | | 2/7/2025 | 2/7/2025 | -35 | 0 | 0 | 0 | 0 | -35 |
| Mesolini Glass Studio | G8493000 | G0226577 | | 11/8/2022 | 12/8/2022 | 157.02 | 0 | 0 | 0 | 0 | -96.07 |
| Mesolini Glass Studio | G8493000 | G0229034 | | 11/14/2022 | 11/14/2022 | -25 | 0 | 0 | 0 | 0 | -25 |
| Spoons Outdoor Supply | G8882000 | V0738104 | | 7/3/2024 | 8/2/2024 | 5220.08 | 0 | 0 | 0 | 0 | 5220.08 |
| Spoons Outdoor Supply | G8882000 | G0430167 | | 7/11/2024 | 8/10/2024 | 1142.17 | 0 | 0 | 0 | 0 | 1142.17 |
| Bailey's Bait & Tackle Shop | H00260 | G0543084 | | 10/9/2025 | 11/10/2025 | 602.51 | 0 | 0 | 602.51 | 0 | 0 |
| Bailey's Bait & Tackle Shop | H00260 | V1026450 | | 10/9/2025 | 11/10/2025 | 731.22 | 0 | 0 | 731.22 | 0 | 0 |
| Bailey's Bait & Tackle Shop | H00260 | F2510H00260C | | 10/30/2025 | 11/29/2025 | 0.64 | 0 | 0 | 0.64 | 0 | 0 |
| Bailey's Bait & Tackle Shop | H00260 | F2510H00260V | | 10/30/2025 | 11/29/2025 | 27.99 | 0 | 0 | 27.99 | 0 | 0 |
| Bailey's Bait & Tackle Shop | H00260 | F2511H00260G | | 11/29/2025 | 12/29/2025 | 5.72 | 5.72 | 0 | 0 | 0 | 0 |
| Bailey's Bait & Tackle Shop | H00260 | F2511H00260V | | 11/29/2025 | 12/29/2025 | 6.97 | 6.97 | 0 | 0 | 0 | 0 |
| Bailey's Bait & Tackle Shop | H00260 | F2512H00260G | | 12/1/2025 | 12/31/2025 | 0.6 | 0.6 | 0 | 0 | 0 | 0 |
| Bailey's Bait & Tackle Shop | H00260 | F2512H00260V | | 12/1/2025 | 12/31/2025 | 0.74 | 0.74 | 0 | 0 | 0 | 0 |
| Beach Mart | H00323 | C2302504-1 | | 2/11/2025 | 5/10/2025 | 933.61 | 0 | 0 | 0 | 0 | -933.61 |
| Beach Mart | H00323 | C2302504-2 | | 2/11/2025 | 6/10/2025 | 933.61 | 0 | 0 | 0 | 0 | -933.61 |
| Beach Mart | H00323 | C2302504-3 | | 2/11/2025 | 7/10/2025 | 933.6 | 0 | 0 | 0 | 0 | -933.6 |
| Beach Mart | H00323 | V0911710-1 | | 3/28/2025 | 5/10/2025 | 96.22 | 0 | 0 | 0 | 0 | -96.22 |
| Beach Mart | H00323 | V0911710-2 | | 3/28/2025 | 6/10/2025 | 96.22 | 0 | 0 | 0 | 0 | -96.22 |
| Beach Mart | H00323 | V0911710-3 | | 3/28/2025 | 7/10/2025 | 96.21 | 0 | 0 | 0 | 0 | -96.21 |
| Beach Mart | H00323 | V0911709-1 | | 3/31/2025 | 5/10/2025 | 369.7 | 0 | 0 | 0 | 0 | -389.7 |
| Beach Mart | H00323 | V0911709-2 | | 3/31/2025 | 6/10/2025 | 369.7 | 0 | 0 | 0 | 0 | -369.7 |
| Beach Mart | H00323 | V0911709-3 | | 3/31/2025 | 7/10/2025 | 369.69 | 0 | 0 | 0 | 0 | -369.69 |
| Western Auto Assoc. Store | H00416 | V1026571 | | 10/9/2025 | 10/9/2025 | -35.33 | 0 | 0 | 0 | -35.33 | 0 |
| Rod N Reel Dock, Inc. | H00565 | R2242410 | | 7/20/2021 | 8/10/2021 | 489.02 | 0 | 0 | 0 | 0 | -305.89 |
| Dusky Sport Center | H00931 | G0544329 | | 10/23/2025 | 11/10/2025 | 27.8 | 0 | 0 | -72.6 | 0 | 0 |
| Bob's Sporting Goods | H01126 | V0947350 | | 5/20/2025 | 8/10/2025 | 612.42 | 0 | 0 | 0 | 0 | -534.83 |
| Bob's Sporting Goods | H01126 | V0956186 | | 5/30/2025 | 8/10/2025 | 384.18 | 0 | 0 | 0 | 0 | -384.18 |
| Trout River Fish Company | H01182 | V0821591 | | 10/18/2024 | 4/10/2025 | 4451.05 | 0 | 0 | 0 | 0 | -811.19 |
| Trout River Fish Company | H01182 | V0823995 | | 10/18/2024 | 10/18/2024 | -393.69 | 0 | 0 | 0 | 0 | -393.69 |
| Trout River Fish Company | H01182 | V0823996 | | 10/18/2024 | 10/18/2024 | -106.64 | 0 | 0 | 0 | 0 | -106.64 |
| Trout River Fish Company | H01182 | V0867547 | | 1/23/2025 | 1/23/2025 | -55.44 | 0 | 0 | 0 | 0 | -55.44 |
| Trout River Fish Company | H01182 | V0867379 | | 1/27/2025 | 3/10/2025 | 3506.56 | 0 | 0 | 0 | 0 | -1.69 |
| Trout River Fish Company | H01182 | V0894788 | | 3/7/2025 | 9/10/2025 | 2147.61 | 0 | 0 | 0 | 0 | -2.39 |
| Trout River Fish Company | H01182 | V0894789 | | 3/7/2025 | 4/10/2025 | 5800.05 | 0 | 0 | 0 | 0 | -21.35 |
| Trout River Fish Company | H01182 | V0913116 | | 4/1/2025 | 9/10/2025 | 1963.18 | 0 | 0 | 0 | 0 | -0.46 |
| Trout River Fish Company | H01182 | V0921767 | | 4/14/2025 | 7/13/2025 | 8145.37 | 0 | 0 | 0 | 0 | -29.99 |
| Trout River Fish Company | H01182 | V0937168 | | 5/6/2025 | 6/10/2025 | 7680.43 | 0 | 0 | 0 | 0 | -62.37 |
| Trout River Fish Company | H01182 | V0944130 | | 5/15/2025 | 6/10/2025 | 4327.22 | 0 | 0 | 0 | 0 | -42.85 |
| Trout River Fish Company | H01182 | V0959069 | | 6/3/2025 | 6/3/2025 | -192.93 | 0 | 0 | 0 | 0 | -192.93 |
| Trout River Fish Company | H01182 | V0959075 | | 6/4/2025 | 7/10/2025 | 2506.12 | 0 | 0 | 0 | 0 | -5.81 |
| Trout River Fish Company | H01182 | V0976638 | | 6/30/2025 | 7/10/2025 | 2728.37 | 0 | 0 | 0 | 0 | -2.76 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2497427 | | 11/28/2022 | 11/28/2022 | -70.56 | 0 | 0 | 0 | 0 | -15.07 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2511475 | | 12/28/2022 | 12/28/2022 | -26.7 | 0 | 0 | 0 | 0 | -26.7 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2512305 | | 12/29/2022 | 12/29/2022 | -186.94 | 0 | 0 | 0 | 0 | -186.94 |
| Simon Peter Fishing Tackle & Sport | H01199 | C2051221 | | 2/24/2023 | 2/24/2023 | -53.57 | 0 | 0 | 0 | 0 | -53.57 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2545353 | | 3/15/2023 | 3/15/2023 | -3.17 | 0 | 0 | 0 | 0 | -3.17 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2564907 | | 4/18/2023 | 4/18/2023 | -50.11 | 0 | 0 | 0 | 0 | -50.11 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2569650 | | 4/25/2023 | 4/25/2023 | -48.85 | 0 | 0 | 0 | 0 | -48.85 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2573142 | | 5/1/2023 | 5/1/2023 | -17.79 | 0 | 0 | 0 | 0 | -17.79 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2603612 | | 6/21/2023 | 6/21/2023 | -1.55 | 0 | 0 | 0 | 0 | -1.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon Peter Fishing Tackle & Sport | H01199 | R2618173 | 7/19/2023 | 7/19/2023 | -37.14 | 0 | 0 | 0 | 0 | -37.14 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2640922 | 8/31/2023 | 8/31/2023 | -24.54 | 0 | 0 | 0 | 0 | -24.54 |
| Simon Peter Fishing Tackle & Sport | H01199 | C2130598 | 9/6/2023 | 9/6/2023 | -2.12 | 0 | 0 | 0 | 0 | -2.12 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2656693 | 10/5/2023 | 10/5/2023 | -31.8 | 0 | 0 | 0 | 0 | -31.8 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2700750 | 1/31/2024 | 1/31/2024 | -51.28 | 0 | 0 | 0 | 0 | -51.28 |
| Simon Peter Fishing Tackle & Sport | H01199 | R2729603 | 4/19/2024 | 4/19/2024 | -14.03 | 0 | 0 | 0 | 0 | -14.03 |
| Simon Peter Fishing Tackle & Sport | H01199 | G0417267 | 6/4/2024 | 6/4/2024 | -18.72 | 0 | 0 | 0 | 0 | -18.72 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0713325 | 6/11/2024 | 6/11/2024 | -39.96 | 0 | 0 | 0 | 0 | -39.96 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0713330 | 6/11/2024 | 6/11/2024 | -103.43 | 0 | 0 | 0 | 0 | -103.43 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0725672 | 6/19/2024 | 6/19/2024 | -2.98 | 0 | 0 | 0 | 0 | -2.98 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0748189 | 7/10/2024 | 7/10/2024 | -16.23 | 0 | 0 | 0 | 0 | -16.23 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0757599 | 7/19/2024 | 7/19/2024 | -11.86 | 0 | 0 | 0 | 0 | -11.86 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0785046 | 8/22/2024 | 8/22/2024 | -170.87 | 0 | 0 | 0 | 0 | -170.87 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0786432 | 8/26/2024 | 8/26/2024 | -12.08 | 0 | 0 | 0 | 0 | -12.08 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0817250 | 10/9/2024 | 10/9/2024 | -61.38 | 0 | 0 | 0 | 0 | -61.38 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0827639 | 10/25/2024 | 10/25/2024 | -26.88 | 0 | 0 | 0 | 0 | -26.88 |
| Simon Peter Fishing Tackle & Sport | H01199 | V0867908 | 1/24/2025 | 1/24/2025 | -11.97 | 0 | 0 | 0 | 0 | -11.97 |
| Kendale Pawn Shop | H01329 | V1008539 | 8/21/2025 | 8/21/2025 | -376.04 | 0 | 0 | 0 | 0 | -131.59 |
| Atlantic Gun & Tackle Dist Co Inc | H01346 | G0545056 | 11/24/2025 | 11/24/2025 | -19.24 | 0 | 0 | -19.24 | 0 | 0 |
| Atlantic Gun & Tackle Dist Co Inc | H01346 | G0545057 | 11/24/2025 | 11/24/2025 | -20.16 | 0 | 0 | -20.16 | 0 | 0 |
| Perry's Gun Shop Inc | H01435 | V1008269 | 8/29/2025 | 10/10/2025 | 101.26 | 0 | 0 | 0 | 101.26 | 0 |
| Perry's Gun Shop Inc | H01435 | V1011912 | 9/8/2025 | 10/10/2025 | 92.29 | 0 | 0 | 0 | 92.29 | 0 |
| Perry's Gun Shop Inc | H01435 | V1013500 | 9/8/2025 | 10/10/2025 | 41.84 | 0 | 0 | 0 | 41.84 | 0 |
| Perry's Gun Shop Inc | H01435 | C2344608 | 10/1/2025 | 11/10/2025 | 9250 | 0 | 0 | 9250 | 0 | 0 |
| Perry's Gun Shop Inc | H01435 | F2510H01435V | 10/30/2025 | 11/29/2025 | 2.37 | 0 | 0 | 2.37 | 0 | 0 |
| Perry's Gun Shop Inc | H01435 | F2511H01435C | 11/29/2025 | 12/29/2025 | 87.9 | 87.9 | 0 | 0 | 0 | 0 |
| Perry's Gun Shop Inc | H01435 | F2511H01435V | 11/29/2025 | 12/29/2025 | 3.6 | 3.6 | 0 | 0 | 0 | 0 |
| Perry's Gun Shop Inc | H01435 | F2512H01435C | 12/1/2025 | 12/31/2025 | 9.26 | 9.26 | 0 | 0 | 0 | 0 |
| Perry's Gun Shop Inc | H01435 | F2512H01435V | 12/1/2025 | 12/31/2025 | 0.24 | 0.24 | 0 | 0 | 0 | 0 |
| Puglia's Sporting Goods | H01705 | R2558429 | 4/7/2023 | 6/6/2023 | 1342.14 | 0 | 0 | 0 | 0 | -1043.52 |
| Puglia's Sporting Goods | H01705 | R2569266 | 4/25/2023 | 6/24/2023 | 2139.73 | 0 | 0 | 0 | 0 | -1650.94 |
| Puglia's Sporting Goods | H01705 | R2585728 | 5/24/2023 | 8/22/2023 | 1800.94 | 0 | 0 | 0 | 0 | -46.44 |
| Sportsman's Supply Inc. | H01753 | C2065057 | 3/27/2023 | 6/25/2023 | 58143.98 | 0 | 0 | 0 | 0 | 2861.21 |
| Sportsman's Supply Inc. | H01753 | C2071298 | 4/6/2023 | 7/5/2023 | 67548.2 | 0 | 0 | 0 | 0 | 67548.2 |
| Sportsman's Supply Inc. | H01753 | R2558692 | 4/11/2023 | 7/10/2023 | 3745.56 | 0 | 0 | 0 | 0 | 3745.56 |
| Cross Creek Outdoor Supply LLC | H01757 | V0909193 | 3/26/2025 | 9/10/2025 | 1702.29 | 0 | 0 | 0 | 0 | 1702.29 |
| Cross Creek Outdoor Supply LLC | H01757 | V0921663 | 4/14/2025 | 9/10/2025 | 3644.78 | 0 | 0 | 0 | 0 | 3644.78 |
| Delta Outlaw, LLC | H01831 | C2161847 | 11/28/2023 | 1/10/2024 | 961.42 | 0 | 0 | 0 | 0 | -932.81 |
| Delta Outlaw, LLC | H01831 | R2679577 | 11/29/2023 | 1/10/2024 | 360.64 | 0 | 0 | 0 | 0 | -342.48 |
| Delta Outlaw, LLC | H01831 | C2164291 | 12/4/2023 | 1/10/2024 | 1056.15 | 0 | 0 | 0 | 0 | -678 |
| Delta Outlaw, LLC | H01831 | C2164475 | 12/4/2023 | 1/10/2024 | 1007.9 | 0 | 0 | 0 | 0 | -1007.9 |
| Delta Outlaw, LLC | H01831 | V0574954 | 12/5/2023 | 1/10/2024 | 767.33 | 0 | 0 | 0 | 0 | -749.2 |
| Delta Outlaw, LLC | H01831 | C2165624 | 12/6/2023 | 1/10/2024 | 1209.9 | 0 | 0 | 0 | 0 | -1199.34 |
| Delta Outlaw, LLC | H01831 | R2682369 | 12/7/2023 | 1/10/2024 | 19.39 | 0 | 0 | 0 | 0 | -10.32 |
| Delta Outlaw, LLC | H01831 | C2167045 | 12/11/2023 | 1/10/2024 | 748.24 | 0 | 0 | 0 | 0 | -731.2 |
| Delta Outlaw, LLC | H01831 | R2684555 | 12/11/2023 | 1/10/2024 | 896.81 | 0 | 0 | 0 | 0 | -784.25 |
| Delta Outlaw, LLC | H01831 | C2169432 | 12/15/2023 | 1/10/2024 | 1883.54 | 0 | 0 | 0 | 0 | -1883.54 |
| Delta Outlaw, LLC | H01831 | C2170598 | 12/19/2023 | 1/10/2024 | 2263.78 | 0 | 0 | 0 | 0 | -2239.47 |
| Trop Gun Shop Ltd | H01873 | R2628726 | 8/11/2023 | 9/10/2023 | 7366.51 | 0 | 0 | 0 | 0 | 866.51 |
| Trop Gun Shop Ltd | H01873 | R2628751 | 8/14/2023 | 9/13/2023 | 1429.47 | 0 | 0 | 0 | 0 | 1429.47 |
| Trop Gun Shop Ltd | H01873 | R2631850 | 8/16/2023 | 9/15/2023 | 10989.85 | 0 | 0 | 0 | 0 | 10989.85 |
| Trop Gun Shop Ltd | H01873 | R2632140 | 8/16/2023 | 9/15/2023 | 389.27 | 0 | 0 | 0 | 0 | 389.27 |
| Trop Gun Shop Ltd | H01873 | C2122754 | 8/17/2023 | 9/16/2023 | 1167 | 0 | 0 | 0 | 0 | 1167 |
| Trop Gun Shop Ltd | H01873 | R2631930 | 8/18/2023 | 9/17/2023 | 2559.56 | 0 | 0 | 0 | 0 | 2559.56 |
| Trop Gun Shop Ltd | H01873 | R2633869 | 8/19/2023 | 9/18/2023 | 74.86 | 0 | 0 | 0 | 0 | 74.86 |
| Okefenokee Sportsman Inc | H01878 | G0523765 | 6/24/2025 | 7/24/2025 | 178.01 | 0 | 0 | 0 | 0 | 98.01 |
| Okefenokee Sportsman Inc | H01878 | V0973295 | 6/24/2025 | 7/24/2025 | 390.6 | 0 | 0 | 0 | 0 | 93.6 |
| Okefenokee Sportsman Inc | H01878 | V0974264 | 6/24/2025 | 7/24/2025 | 86.41 | 0 | 0 | 0 | 0 | 86.41 |
| Okefenokee Sportsman Inc | H01878 | F2510H01878G | 10/30/2025 | 11/7/2025 | 2.49 | 0 | 0 | 0 | 2.22 | 0 |
| Okefenokee Sportsman Inc | H01878 | F2510H01878V | 10/30/2025 | 11/7/2025 | 3.59 | 0 | 0 | 0 | 3.2 | 0 |
| Okefenokee Sportsman Inc | H01878 | F2511H01878G | 11/29/2025 | 12/29/2025 | 2.02 | 2.02 | 0 | 0 | 0 | 0 |
| Okefenokee Sportsman Inc | H01878 | F2511H01878V | 11/29/2025 | 12/29/2025 | 2.78 | 2.78 | 0 | 0 | 0 | 0 |
| Okefenokee Sportsman Inc | H01878 | F2512H01878G | 12/1/2025 | 12/31/2025 | 0.1 | 0.1 | 0 | 0 | 0 | 0 |
| Okefenokee Sportsman Inc | H01878 | F2512H01878V | 12/1/2025 | 12/31/2025 | 0.18 | 0.18 | 0 | 0 | 0 | 0 |
| Pembroke Stop N Save | H01903 | G0544827 | 11/6/2025 | 12/10/2025 | 144.42 | 0 | 144.42 | 0 | 0 | 0 |
| Pembroke Stop N Save | H01903 | V1029834 | 11/6/2025 | 12/10/2025 | 440.35 | 0 | 440.35 | 0 | 0 | 0 |
| Ponce General Store, LLC | H01946 | V0796960 | 9/10/2024 | 9/10/2024 | -60.81 | 0 | 0 | 0 | 0 | -60.81 |
| Gardenscape Inc | H01958 | C2343297 | 9/11/2025 | 10/10/2025 | 40.99 | 0 | 0 | 0 | 40.99 | 0 |
| Gardenscape Inc | H01958 | V1016313 | 9/11/2025 | 10/10/2025 | 1905.09 | 0 | 0 | 0 | 1905.09 | 0 |
| Gardenscape Inc | H01958 | F2510H01958V | 10/30/2025 | 11/29/2025 | 19.04 | 0 | 0 | 19.04 | 0 | 0 |
| Gardenscape Inc | H01958 | F2511H01958V | 11/29/2025 | 12/29/2025 | 28.5 | 28.5 | 0 | 0 | 0 | 0 |
| Gardenscape Inc | H01958 | F2512H01958V | 12/1/2025 | 12/31/2025 | 1.9 | 1.9 | 0 | 0 | 0 | 0 |
| Sea Gate Assoc Inc | H01988 | V0734470 | 7/1/2024 | 8/10/2024 | 583.34 | 0 | 0 | 0 | 0 | -141.08 |
| Brian Sargent | H01989 | V0853172-3 | 12/27/2024 | 7/10/2025 | 4513.52 | 0 | 0 | 0 | 0 | 4513.52 |
| Now & Then Guns-N-Stuff | H02018 | C2256707 | 8/15/2024 | 12/10/2024 | 2235.75 | 0 | 0 | 0 | 0 | 2235.75 |
| Now & Then Guns-N-Stuff | H02018 | V0779517 | 8/19/2024 | 9/10/2024 | 434.41 | 0 | 0 | 0 | 0 | 81.55 |
| Now & Then Guns-N-Stuff | H02018 | V0779341 | 8/20/2024 | 12/10/2024 | 1382.7 | 0 | 0 | 0 | 0 | 1382.7 |
| JPC, INC | H02059 | V0863906-1 | 1/20/2025 | 5/10/2025 | 1755.53 | 0 | 0 | 0 | 0 | 1755.53 |
| JPC, INC | H02059 | V0863906-2 | 1/20/2025 | 6/10/2025 | 1755.53 | 0 | 0 | 0 | 0 | 1755.53 |
| JPC, INC | H02059 | V0863906-3 | 1/20/2025 | 7/10/2025 | 1755.53 | 0 | 0 | 0 | 0 | 1755.53 |
| Picnic Basket DBA: | H02080 | V1023688 | 9/24/2025 | 9/24/2025 | -29.59 | 0 | 0 | 0 | 0 | -29.59 |
| Sonny's Fishing Center & RV Supplies | H02115 | G0529890 | 7/17/2025 | 8/10/2025 | 4277.66 | 0 | 0 | 0 | 0 | -75.8 |
| Hornbeck's Bait & Tackle | H02140 | C2344307 | 9/26/2025 | 11/10/2025 | 964.85 | 0 | 0 | 964.85 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | C2344330 | 9/26/2025 | 11/10/2025 | 42.38 | 0 | 0 | 42.38 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | V1023600 | 9/26/2025 | 11/10/2025 | 904.09 | 0 | 0 | 904.09 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | C2344837 | 10/6/2025 | 11/10/2025 | 81.84 | 0 | 0 | 81.84 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | G0542594 | 10/7/2025 | 11/10/2025 | 198.21 | 0 | 0 | 198.21 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | V1025901 | 10/7/2025 | 11/10/2025 | 75.72 | 0 | 0 | 75.72 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | C2345075 | 10/10/2025 | 10/10/2025 | -95.57 | 0 | 0 | 0 | -95.57 | 0 |
| Hornbeck's Bait & Tackle | H02140 | V1028676 | 10/21/2025 | 11/10/2025 | 739.45 | 0 | 0 | 739.45 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | G0543911 | 10/22/2025 | 11/10/2025 | 1230.83 | 0 | 0 | 1230.83 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | G0544013 | 10/22/2025 | 11/10/2025 | 441.95 | 0 | 0 | 441.95 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | V1028771 | 10/22/2025 | 11/10/2025 | 447.65 | 0 | 0 | 447.65 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | F2511H02140C | 11/29/2025 | 12/29/2025 | 10.12 | 10.12 | 0 | 0 | 0 | 0 |

| Name | Acct | Invoice | Date1 | Date2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hornbeck's Bait & Tackle | H02140 | F2511H02140G | 11/29/2025 | 12/29/2025 | 17.8 | 17.8 | 0 | 0 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | F2511H02140V | 11/29/2025 | 12/29/2025 | 20.57 | 20.57 | 0 | 0 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | F2512H02140C | 12/1/2025 | 12/31/2025 | 1 | 1 | 0 | 0 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | F2512H02140G | 12/1/2025 | 12/31/2025 | 1.88 | 1.88 | 0 | 0 | 0 | 0 |
| Hornbeck's Bait & Tackle | H02140 | F2512H02140V | 12/1/2025 | 12/31/2025 | 2.16 | 2.16 | 0 | 0 | 0 | 0 |
| Angler's Arsenal | H02190 | V1022197 | 9/18/2025 | 9/18/2025 | -12.94 | 0 | 0 | 0 | 0 | -12.94 |
| Angler's Arsenal | H02190 | V1022380 | 9/19/2025 | 9/19/2025 | -12.28 | 0 | 0 | 0 | 0 | -12.28 |
| Angler's Arsenal | H02190 | G0543669 | 10/15/2025 | 11/14/2025 | 150.53 | 0 | 0 | 150.53 | 0 | 0 |
| Angler's Arsenal | H02190 | V1027637 | 10/15/2025 | 11/14/2025 | 144.57 | 0 | 0 | 144.57 | 0 | 0 |
| Angler's Arsenal | H02190 | V1029748 | 11/5/2025 | 12/5/2025 | 218.52 | 0 | 0 | 218.52 | 0 | 0 |
| Capitol Sporting Goods | H02442 | V0969988 | 6/18/2025 | 10/10/2025 | 2034.89 | 0 | 0 | 0 | 2034.89 | 0 |
| Capitol Sporting Goods | H02442 | V0981948 | 7/8/2025 | 10/10/2025 | 2457.7 | 0 | 0 | 0 | 2457.7 | 0 |
| Capitol Sporting Goods | H02442 | V0988549 | 7/17/2025 | 10/10/2025 | 1547.74 | 0 | 0 | 0 | 1547.74 | 0 |
| Capitol Sporting Goods | H02442 | V1003493 | 8/12/2025 | 10/10/2025 | 2071.94 | 0 | 0 | 0 | 2071.94 | 0 |
| Capitol Sporting Goods | H02442 | V1018112 | 9/16/2025 | 10/10/2025 | 2427.86 | 0 | 0 | 0 | 2427.86 | 0 |
| Capitol Sporting Goods | H02442 | V1019519 | 9/17/2025 | 10/10/2025 | 1636.9 | 0 | 0 | 0 | 1636.9 | 0 |
| Capitol Sporting Goods | H02442 | V1022333 | 9/24/2025 | 10/10/2025 | 387.28 | 0 | 0 | 0 | 387.28 | 0 |
| Capitol Sporting Goods | H02442 | V1029233 | 10/23/2025 | 10/23/2025 | -112.9 | 0 | 0 | 0 | -112.9 | 0 |
| Apache Pier, Inc. | H02478 | R2590812 | 6/1/2023 | 7/10/2023 | 892.7 | 0 | 0 | 0 | 0 | -342.39 |
| Apache Pier, Inc. | H02478 | R2604322 | 6/22/2023 | 7/10/2023 | 1035.51 | 0 | 0 | 0 | 0 | -921.24 |
| Apache Pier, Inc. | H02478 | R2604520 | 6/22/2023 | 7/10/2023 | 770.14 | 0 | 0 | 0 | 0 | -734.14 |
| Apache Pier, Inc. | H02478 | R2717701 | 3/19/2024 | 4/10/2024 | 52.08 | 0 | 0 | 0 | 0 | -42.6 |
| Apache Pier, Inc. | H02478 | V0885415-1 | 2/24/2025 | 5/10/2025 | 521.58 | 0 | 0 | 0 | 0 | -521.58 |
| Apache Pier, Inc. | H02478 | V0885415-2 | 2/24/2025 | 6/10/2025 | 521.58 | 0 | 0 | 0 | 0 | -521.58 |
| Apache Pier, Inc. | H02478 | V0885415-3 | 2/24/2025 | 7/10/2025 | 521.57 | 0 | 0 | 0 | 0 | -521.57 |
| Apache Pier, Inc. | H02478 | V0926618-3 | 4/18/2025 | 7/10/2025 | 178.21 | 0 | 0 | 0 | 0 | -1043.76 |
| Apache Pier, Inc. | H02478 | C2336168 | 7/14/2025 | 8/10/2025 | 158.82 | 0 | 0 | 0 | 0 | -148.5 |
| Apache Pier, Inc. | H02478 | V0997352 | 8/6/2025 | 9/10/2025 | 362.46 | 0 | 0 | 0 | 0 | -332.81 |
| Adel Pawn & Gift Inc | H02509 | V0892360 | 3/3/2025 | 9/10/2025 | 2165.22 | 0 | 0 | 0 | 0 | 1093.73 |
| Adel Pawn & Gift Inc | H02509 | V0896846 | 3/11/2025 | 9/10/2025 | 1526.42 | 0 | 0 | 0 | 0 | 1526.42 |
| Adel Pawn & Gift Inc | H02509 | F2508H02509C | 8/30/2025 | 9/29/2025 | 76.35 | 0 | 0 | 0 | 0 | 76.35 |
| Adel Pawn & Gift Inc | H02509 | F2508H02509V | 8/30/2025 | 9/29/2025 | 75.51 | 0 | 0 | 0 | 0 | 75.51 |
| Adel Pawn & Gift Inc | H02509 | F2509H02509C | 9/11/2025 | 10/11/2025 | 28.8 | 0 | 0 | 0 | 28.8 | 0 |
| Adel Pawn & Gift Inc | H02509 | F2509H02509V | 9/11/2025 | 10/11/2025 | 19.56 | 0 | 0 | 0 | 19.56 | 0 |
| Wright's Sport Shop, LLC | H02537 | V0901323 | 3/19/2025 | 9/10/2025 | 3878.77 | 0 | 0 | 0 | 0 | 3878.77 |
| Wright's Sport Shop, LLC | H02537 | V0968278 | 6/18/2025 | 11/10/2025 | 7405.99 | 0 | 0 | 7405.99 | 0 | 0 |
| Wright's Sport Shop, LLC | H02537 | C2331302 | 6/20/2025 | 11/10/2025 | 2602.55 | 0 | 0 | 2602.55 | 0 | 0 |
| Wright's Sport Shop, LLC | H02537 | V0986980 | 7/16/2025 | 11/10/2025 | 463.1 | 0 | 0 | 463.1 | 0 | 0 |
| Wright's Sport Shop, LLC | H02537 | F2509H02537V | 9/8/2025 | 10/8/2025 | 14.49 | 0 | 0 | 0 | 0 | 14.49 |
| Lomprez Outfitters, LLC | H02730 | V1018005 | 9/16/2025 | 10/10/2025 | 927.85 | 0 | 0 | 0 | 927.85 | 0 |
| TD Associates | H02742 | R2698181-1 | 1/25/2024 | 5/10/2024 | 741.1 | 0 | 0 | 0 | 0 | 741.1 |
| TD Associates | H02742 | R2698181-2 | 1/25/2024 | 6/10/2024 | 741.1 | 0 | 0 | 0 | 0 | 741.1 |
| TD Associates | H02742 | R2698181-3 | 1/25/2024 | 7/10/2024 | 741.09 | 0 | 0 | 0 | 0 | 741.09 |
| TD Associates | H02742 | G0381043 | 2/22/2024 | 4/22/2024 | 1430.8 | 0 | 0 | 0 | 0 | 1373.01 |
| TD Associates | H02742 | C2193090 | 2/23/2024 | 4/23/2024 | 160.62 | 0 | 0 | 0 | 0 | 160.62 |
| TD Associates | H02742 | G0381042 | 2/23/2024 | 4/23/2024 | 147.4 | 0 | 0 | 0 | 0 | 147.4 |
| TD Associates | H02742 | R2708474 | 2/23/2024 | 4/23/2024 | 2373.92 | 0 | 0 | 0 | 0 | 2373.92 |
| TD Associates | H02742 | R2708479 | 2/23/2024 | 4/23/2024 | 564.8 | 0 | 0 | 0 | 0 | 564.8 |
| TD Associates | H02742 | G0382230 | 2/26/2024 | 4/26/2024 | 321.81 | 0 | 0 | 0 | 0 | 321.81 |
| TD Associates | H02742 | R2708480 | 2/26/2024 | 4/26/2024 | 3147.52 | 0 | 0 | 0 | 0 | 3147.52 |
| TD Associates | H02742 | R2708848 | 2/26/2024 | 4/26/2024 | 1715.19 | 0 | 0 | 0 | 0 | 1715.19 |
| TD Associates | H02742 | R2709623 | 2/27/2024 | 4/27/2024 | 1203.45 | 0 | 0 | 0 | 0 | 1203.45 |
| TD Associates | H02742 | R2709627 | 2/27/2024 | 4/27/2024 | 434.04 | 0 | 0 | 0 | 0 | 434.04 |
| TD Associates | H02742 | V0622128 | 2/27/2024 | 4/27/2024 | 3599.86 | 0 | 0 | 0 | 0 | 3599.86 |
| TD Associates | H02742 | C2194404 | 2/28/2024 | 4/28/2024 | 367.62 | 0 | 0 | 0 | 0 | 367.62 |
| TD Associates | H02742 | G0382638 | 2/28/2024 | 4/28/2024 | 639.01 | 0 | 0 | 0 | 0 | 639.01 |
| TD Associates | H02742 | C2195470 | 2/29/2024 | 4/29/2024 | 106.26 | 0 | 0 | 0 | 0 | 106.26 |
| TD Associates | H02742 | R2710464 | 2/29/2024 | 4/29/2024 | 2048.49 | 0 | 0 | 0 | 0 | 2048.49 |
| TD Associates | H02742 | G0382971 | 3/1/2024 | 4/30/2024 | 550.89 | 0 | 0 | 0 | 0 | 550.89 |
| TD Associates | H02742 | G0383977 | 3/1/2024 | 4/30/2024 | 114.51 | 0 | 0 | 0 | 0 | 114.51 |
| TD Associates | H02742 | R2710936 | 3/1/2024 | 4/30/2024 | 1175.3 | 0 | 0 | 0 | 0 | 1175.3 |
| TD Associates | H02742 | G0384129 | 3/4/2024 | 5/3/2024 | 2574.35 | 0 | 0 | 0 | 0 | 2574.35 |
| TD Associates | H02742 | R2711501 | 3/4/2024 | 5/3/2024 | 112.9 | 0 | 0 | 0 | 0 | 112.9 |
| TD Associates | H02742 | V0625814 | 3/4/2024 | 5/3/2024 | 3226.85 | 0 | 0 | 0 | 0 | 3226.85 |
| TD Associates | H02742 | V0631978 | 3/4/2024 | 5/3/2024 | 138.4 | 0 | 0 | 0 | 0 | 138.4 |
| TD Associates | H02742 | V0626147 | 3/5/2024 | 5/4/2024 | 3786.28 | 0 | 0 | 0 | 0 | 3786.28 |
| TD Associates | H02742 | V0628217 | 3/6/2024 | 5/5/2024 | 2969.93 | 0 | 0 | 0 | 0 | 2969.93 |
| TD Associates | H02742 | V0625698 | 3/7/2024 | 5/6/2024 | 3561.22 | 0 | 0 | 0 | 0 | 3561.22 |
| TD Associates | H02742 | V0634502 | 3/7/2024 | 5/6/2024 | 11.4 | 0 | 0 | 0 | 0 | 11.4 |
| TD Associates | H02742 | V0625815 | 3/8/2024 | 5/7/2024 | 5090.5 | 0 | 0 | 0 | 0 | 5090.5 |
| TD Associates | H02742 | V0620642 | 3/11/2024 | 5/10/2024 | 6220.63 | 0 | 0 | 0 | 0 | 6220.63 |
| TD Associates | H02742 | V0628216 | 3/11/2024 | 5/10/2024 | 1062.51 | 0 | 0 | 0 | 0 | 1062.51 |
| TD Associates | H02742 | V0628798 | 3/11/2024 | 5/10/2024 | 3067.49 | 0 | 0 | 0 | 0 | 3067.49 |
| TD Associates | H02742 | V0629031 | 3/11/2024 | 5/10/2024 | 2080.9 | 0 | 0 | 0 | 0 | 2080.9 |
| TD Associates | H02742 | V0640564 | 3/13/2024 | 5/12/2024 | 3.76 | 0 | 0 | 0 | 0 | 3.76 |
| TD Associates | H02742 | V0642842 | 3/19/2024 | 5/18/2024 | 205.78 | 0 | 0 | 0 | 0 | 205.78 |
| TD Associates | H02742 | R2726190 | 4/10/2024 | 6/9/2024 | 810.01 | 0 | 0 | 0 | 0 | 810.01 |
| TD Associates | H02742 | R2726193 | 4/10/2024 | 6/9/2024 | 13914.71 | 0 | 0 | 0 | 0 | 13914.71 |
| TD Associates | H02742 | R2726923 | 4/12/2024 | 6/11/2024 | 1396.78 | 0 | 0 | 0 | 0 | 1396.78 |
| TD Associates | H02742 | C2212775 | 4/15/2024 | 6/14/2024 | 5445.51 | 0 | 0 | 0 | 0 | 5445.51 |
| TD Associates | H02742 | C2213156 | 4/15/2024 | 6/14/2024 | 903.98 | 0 | 0 | 0 | 0 | 903.98 |
| TD Associates | H02742 | G0398112 | 4/16/2024 | 6/15/2024 | 14824.46 | 0 | 0 | 0 | 0 | 14824.46 |
| TD Associates | H02742 | G0399246 | 4/16/2024 | 6/15/2024 | 291.66 | 0 | 0 | 0 | 0 | 291.66 |
| TD Associates | H02742 | G0399247 | 4/16/2024 | 6/15/2024 | 5502.77 | 0 | 0 | 0 | 0 | 5502.77 |
| TD Associates | H02742 | R2727711 | 4/17/2024 | 6/16/2024 | 461.53 | 0 | 0 | 0 | 0 | 461.53 |
| TD Associates | H02742 | R2727714 | 4/17/2024 | 6/16/2024 | 4841.4 | 0 | 0 | 0 | 0 | 4841.4 |
| TD Associates | H02742 | C2214562 | 4/18/2024 | 6/17/2024 | 1530.29 | 0 | 0 | 0 | 0 | 1530.29 |
| TD Associates | H02742 | R2728971 | 4/18/2024 | 6/17/2024 | 3898.98 | 0 | 0 | 0 | 0 | 3898.98 |
| TD Associates | H02742 | R2729058 | 4/18/2024 | 6/17/2024 | 156.89 | 0 | 0 | 0 | 0 | 156.89 |
| TD Associates | H02742 | R2729170 | 4/19/2024 | 6/18/2024 | 1965.18 | 0 | 0 | 0 | 0 | 1965.18 |
| TD Associates | H02742 | R2729178 | 4/19/2024 | 6/18/2024 | 76.81 | 0 | 0 | 0 | 0 | 76.81 |
| TD Associates | H02742 | C2215845 | 4/22/2024 | 6/21/2024 | 900.43 | 0 | 0 | 0 | 0 | 900.43 |
| TD Associates | H02742 | R2730135 | 4/22/2024 | 6/21/2024 | 2362.77 | 0 | 0 | 0 | 0 | 2362.77 |
| TD Associates | H02742 | R2730136 | 4/22/2024 | 6/21/2024 | 3396.29 | 0 | 0 | 0 | 0 | 3396.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TD Associates | H02742 | C2217090 | 4/24/2024 | 6/23/2024 | 211.69 | 0 | 0 | 0 | 0 | 211.69 |
| TD Associates | H02742 | R2730870 | 4/24/2024 | 6/23/2024 | 3382.73 | 0 | 0 | 0 | 0 | 3382.73 |
| TD Associates | H02742 | G0399991 | 4/25/2024 | 6/24/2024 | 4646.35 | 0 | 0 | 0 | 0 | 4646.35 |
| TD Associates | H02742 | G0401661 | 4/26/2024 | 6/25/2024 | 3231.29 | 0 | 0 | 0 | 0 | 3231.29 |
| TD Associates | H02742 | R2731944 | 4/26/2024 | 6/25/2024 | 2288.97 | 0 | 0 | 0 | 0 | 2288.97 |
| TD Associates | H02742 | G0402488 | 4/30/2024 | 6/29/2024 | 1294.18 | 0 | 0 | 0 | 0 | 1294.18 |
| TD Associates | H02742 | R2732821 | 4/30/2024 | 6/29/2024 | 116.95 | 0 | 0 | 0 | 0 | 116.95 |
| TD Associates | H02742 | R2732823 | 4/30/2024 | 6/29/2024 | 8105.71 | 0 | 0 | 0 | 0 | 8105.71 |
| TD Associates | H02742 | C2219876 | 5/1/2024 | 6/30/2024 | 886.65 | 0 | 0 | 0 | 0 | 886.65 |
| TD Associates | H02742 | G0404523 | 5/1/2024 | 6/30/2024 | 2692.27 | 0 | 0 | 0 | 0 | 2692.27 |
| TD Associates | H02742 | R2733978 | 5/2/2024 | 7/1/2024 | 4031.31 | 0 | 0 | 0 | 0 | 4031.31 |
| TD Associates | H02742 | R2734050 | 5/2/2024 | 7/1/2024 | 179.64 | 0 | 0 | 0 | 0 | 179.64 |
| TD Associates | H02742 | C2221119 | 5/3/2024 | 7/2/2024 | 576.96 | 0 | 0 | 0 | 0 | 576.96 |
| TD Associates | H02742 | V0671848 | 5/3/2024 | 7/2/2024 | 14849.77 | 0 | 0 | 0 | 0 | 14849.77 |
| TD Associates | H02742 | R2734747 | 5/6/2024 | 7/5/2024 | 1267.7 | 0 | 0 | 0 | 0 | 1267.7 |
| TD Associates | H02742 | R2734749 | 5/6/2024 | 7/5/2024 | 2893.03 | 0 | 0 | 0 | 0 | 2893.03 |
| TD Associates | H02742 | G0406156 | 5/7/2024 | 7/6/2024 | 949.48 | 0 | 0 | 0 | 0 | 949.48 |
| TD Associates | H02742 | C2222831 | 5/8/2024 | 7/7/2024 | 240.9 | 0 | 0 | 0 | 0 | 240.9 |
| TD Associates | H02742 | R2735369 | 5/8/2024 | 7/7/2024 | 90 | 0 | 0 | 0 | 0 | 90 |
| TD Associates | H02742 | R2735474 | 5/8/2024 | 7/7/2024 | 1666.75 | 0 | 0 | 0 | 0 | 1666.75 |
| TD Associates | H02742 | R2735834 | 5/9/2024 | 7/8/2024 | 2381.19 | 0 | 0 | 0 | 0 | 2381.19 |
| TD Associates | H02742 | G0407119 | 5/10/2024 | 7/9/2024 | 1375.96 | 0 | 0 | 0 | 0 | 1375.96 |
| TD Associates | H02742 | R2736104 | 5/10/2024 | 7/9/2024 | 439.91 | 0 | 0 | 0 | 0 | 439.91 |
| TD Associates | H02742 | V0679834 | 5/10/2024 | 7/9/2024 | 1265.48 | 0 | 0 | 0 | 0 | 1265.48 |
| TD Associates | H02742 | C2224233 | 5/13/2024 | 7/12/2024 | 186.58 | 0 | 0 | 0 | 0 | 186.58 |
| TD Associates | H02742 | G0408746 | 5/14/2024 | 7/13/2024 | 1510.9 | 0 | 0 | 0 | 0 | 1510.9 |
| TD Associates | H02742 | R2737223 | 5/15/2024 | 7/14/2024 | 2246.49 | 0 | 0 | 0 | 0 | 2246.49 |
| TD Associates | H02742 | R2737225 | 5/15/2024 | 7/14/2024 | 84.74 | 0 | 0 | 0 | 0 | 84.74 |
| TD Associates | H02742 | C2226190 | 5/16/2024 | 7/15/2024 | 760.63 | 0 | 0 | 0 | 0 | 760.63 |
| TD Associates | H02742 | R2737981 | 5/17/2024 | 7/16/2024 | 1077.4 | 0 | 0 | 0 | 0 | 1077.4 |
| TD Associates | H02742 | R2737989 | 5/17/2024 | 7/16/2024 | 2009.46 | 0 | 0 | 0 | 0 | 2009.46 |
| TD Associates | H02742 | R2737991 | 5/17/2024 | 7/16/2024 | 1421.56 | 0 | 0 | 0 | 0 | 1421.56 |
| TD Associates | H02742 | C2226805 | 5/20/2024 | 7/19/2024 | 247.02 | 0 | 0 | 0 | 0 | 247.02 |
| TD Associates | H02742 | C2226854 | 5/20/2024 | 7/19/2024 | 268.77 | 0 | 0 | 0 | 0 | 268.77 |
| TD Associates | H02742 | R2738123 | 5/20/2024 | 7/19/2024 | 4057.18 | 0 | 0 | 0 | 0 | 4057.18 |
| TD Associates | H02742 | R2738195 | 5/20/2024 | 7/19/2024 | 1665.35 | 0 | 0 | 0 | 0 | 1665.35 |
| TD Associates | H02742 | R2738361 | 5/20/2024 | 7/19/2024 | 9487.4 | 0 | 0 | 0 | 0 | 9487.4 |
| TD Associates | H02742 | C2227871 | 5/21/2024 | 7/20/2024 | 389.98 | 0 | 0 | 0 | 0 | 389.98 |
| TD Associates | H02742 | G0409844 | 5/21/2024 | 7/20/2024 | 1583.51 | 0 | 0 | 0 | 0 | 1583.51 |
| TD Associates | H02742 | R2738573 | 5/21/2024 | 7/20/2024 | 1902.17 | 0 | 0 | 0 | 0 | 1902.17 |
| TD Associates | H02742 | R2738935 | 5/21/2024 | 7/20/2024 | 4674.42 | 0 | 0 | 0 | 0 | 4674.42 |
| TD Associates | H02742 | G0411315 | 5/22/2024 | 7/21/2024 | 573.35 | 0 | 0 | 0 | 0 | 573.35 |
| TD Associates | H02742 | C2228986 | 5/23/2024 | 8/21/2024 | 103.72 | 0 | 0 | 0 | 0 | 103.72 |
| TD Associates | H02742 | G0411314 | 5/23/2024 | 7/22/2024 | 1389.19 | 0 | 0 | 0 | 0 | 1389.19 |
| TD Associates | H02742 | G0412577 | 5/23/2024 | 7/22/2024 | 791.53 | 0 | 0 | 0 | 0 | 791.53 |
| TD Associates | H02742 | R2739620 | 5/23/2024 | 8/21/2024 | 24012.45 | 0 | 0 | 0 | 0 | 24012.45 |
| TD Associates | H02742 | R2739641 | 5/23/2024 | 8/21/2024 | 1569.3 | 0 | 0 | 0 | 0 | 1569.3 |
| TD Associates | H02742 | R2739733 | 5/23/2024 | 8/21/2024 | 196.16 | 0 | 0 | 0 | 0 | 196.16 |
| TD Associates | H02742 | R2739734 | 5/23/2024 | 8/21/2024 | 173.12 | 0 | 0 | 0 | 0 | 173.12 |
| TD Associates | H02742 | R2739788 | 5/23/2024 | 8/21/2024 | 126.05 | 0 | 0 | 0 | 0 | 126.05 |
| TD Associates | H02742 | V0691509 | 5/23/2024 | 7/22/2024 | 7843.18 | 0 | 0 | 0 | 0 | 7843.18 |
| TD Associates | H02742 | C2229451 | 5/24/2024 | 7/23/2024 | 1011.88 | 0 | 0 | 0 | 0 | 1011.88 |
| TD Associates | H02742 | R2739697 | 5/24/2024 | 8/22/2024 | 41817.09 | 0 | 0 | 0 | 0 | 41817.09 |
| TD Associates | H02742 | R2739851 | 5/24/2024 | 7/23/2024 | 3662.66 | 0 | 0 | 0 | 0 | 3662.66 |
| TD Associates | H02742 | R2739855 | 5/24/2024 | 7/23/2024 | 365.39 | 0 | 0 | 0 | 0 | 365.39 |
| TD Associates | H02742 | C2229812 | 5/28/2024 | 7/27/2024 | 128.87 | 0 | 0 | 0 | 0 | 128.87 |
| TD Associates | H02742 | R2739621 | 5/28/2024 | 8/26/2024 | 109040.67 | 0 | 0 | 0 | 0 | 109040.67 |
| TD Associates | H02742 | R2740241 | 5/29/2024 | 7/28/2024 | 1174.1 | 0 | 0 | 0 | 0 | 1174.1 |
| TD Associates | H02742 | R2740344 | 5/29/2024 | 7/28/2024 | 2.92 | 0 | 0 | 0 | 0 | 2.92 |
| TD Associates | H02742 | C2230876 | 5/30/2024 | 7/29/2024 | 462.77 | 0 | 0 | 0 | 0 | 462.77 |
| TD Associates | H02742 | G0414240 | 5/31/2024 | 7/30/2024 | 1364.49 | 0 | 0 | 0 | 0 | 1364.49 |
| TD Associates | H02742 | R2740759 | 6/3/2024 | 8/2/2024 | 48.36 | 0 | 0 | 0 | 0 | 48.36 |
| TD Associates | H02742 | R2740760 | 6/3/2024 | 8/2/2024 | 35.13 | 0 | 0 | 0 | 0 | 35.13 |
| TD Associates | H02742 | G0415032 | 6/4/2024 | 8/3/2024 | 2433.9 | 0 | 0 | 0 | 0 | 2433.9 |
| TD Associates | H02742 | V0707467 | 6/5/2024 | 8/4/2024 | 121.71 | 0 | 0 | 0 | 0 | 121.71 |
| TD Associates | H02742 | C2235416 | 6/11/2024 | 8/10/2024 | 152.93 | 0 | 0 | 0 | 0 | 152.93 |
| TD Associates | H02742 | V0707438 | 6/11/2024 | 8/10/2024 | 18128.52 | 0 | 0 | 0 | 0 | 18128.52 |
| TD Associates | H02742 | C2235976 | 6/12/2024 | 8/11/2024 | 633.67 | 0 | 0 | 0 | 0 | 633.67 |
| TD Associates | H02742 | C2236012 | 6/12/2024 | 8/11/2024 | 1811.87 | 0 | 0 | 0 | 0 | 1811.87 |
| TD Associates | H02742 | C2236181 | 6/12/2024 | 8/11/2024 | 679.76 | 0 | 0 | 0 | 0 | 679.76 |
| TD Associates | H02742 | C2237399 | 6/17/2024 | 8/16/2024 | 134.36 | 0 | 0 | 0 | 0 | 134.36 |
| TD Associates | H02742 | G0418952 | 6/17/2024 | 8/16/2024 | 2285.4 | 0 | 0 | 0 | 0 | 2285.4 |
| TD Associates | H02742 | G0419068 | 6/17/2024 | 8/16/2024 | 101.5 | 0 | 0 | 0 | 0 | 101.5 |
| TD Associates | H02742 | G0419069 | 6/17/2024 | 8/16/2024 | 1322.79 | 0 | 0 | 0 | 0 | 1322.79 |
| TD Associates | H02742 | G0419070 | 6/17/2024 | 8/16/2024 | 1570.56 | 0 | 0 | 0 | 0 | 1570.56 |
| TD Associates | H02742 | G0419071 | 6/17/2024 | 8/16/2024 | 1376.98 | 0 | 0 | 0 | 0 | 1376.98 |
| TD Associates | H02742 | C2237989 | 6/18/2024 | 8/17/2024 | 200.17 | 0 | 0 | 0 | 0 | 200.17 |
| TD Associates | H02742 | C2238179 | 6/18/2024 | 8/17/2024 | 1404.33 | 0 | 0 | 0 | 0 | 1404.33 |
| TD Associates | H02742 | R2740938 | 6/19/2024 | 8/18/2024 | 409.03 | 0 | 0 | 0 | 0 | 409.03 |
| TD Associates | H02742 | G0421489 | 6/20/2024 | 8/19/2024 | 617.65 | 0 | 0 | 0 | 0 | 617.65 |
| TD Associates | H02742 | C2239692 | 6/21/2024 | 8/20/2024 | 180.54 | 0 | 0 | 0 | 0 | 180.54 |
| TD Associates | H02742 | C2239697 | 6/21/2024 | 8/20/2024 | 136.04 | 0 | 0 | 0 | 0 | 136.04 |
| TD Associates | H02742 | G0421488 | 6/21/2024 | 8/20/2024 | 234.8 | 0 | 0 | 0 | 0 | 234.8 |
| TD Associates | H02742 | G0421868 | 6/21/2024 | 8/20/2024 | 214.27 | 0 | 0 | 0 | 0 | 214.27 |
| TD Associates | H02742 | V0723770 | 6/21/2024 | 8/20/2024 | 8597.54 | 0 | 0 | 0 | 0 | 8597.54 |
| TD Associates | H02742 | G0423404 | 6/24/2024 | 8/23/2024 | 245.55 | 0 | 0 | 0 | 0 | 245.55 |
| TD Associates | H02742 | G0423405 | 6/24/2024 | 8/23/2024 | 209.59 | 0 | 0 | 0 | 0 | 209.59 |
| TD Associates | H02742 | G0423406 | 6/24/2024 | 8/23/2024 | 449.79 | 0 | 0 | 0 | 0 | 449.79 |
| TD Associates | H02742 | G0423581 | 6/24/2024 | 8/23/2024 | 312 | 0 | 0 | 0 | 0 | 312 |
| TD Associates | H02742 | V0731109 | 6/24/2024 | 8/23/2024 | 226.69 | 0 | 0 | 0 | 0 | 226.69 |
| TD Associates | H02742 | C2240483 | 6/26/2024 | 8/25/2024 | 320.71 | 0 | 0 | 0 | 0 | 320.71 |
| TD Associates | H02742 | G0424498 | 6/27/2024 | 8/26/2024 | 982.56 | 0 | 0 | 0 | 0 | 982.56 |
| TD Associates | H02742 | V0731364 | 6/28/2024 | 8/27/2024 | 48.25 | 0 | 0 | 0 | 0 | 48.25 |
| TD Associates | H02742 | V0730609 | 6/29/2024 | 8/28/2024 | 20045.05 | 0 | 0 | 0 | 0 | 20045.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TD Associates | H02742 | V0733142 | 7/1/2024 | 8/30/2024 | 18750.66 | 0 | 0 | 0 | 0 | 18750.66 |
| TD Associates | H02742 | V0733349 | 7/1/2024 | 8/30/2024 | 9484.2 | 0 | 0 | 0 | 0 | 9484.2 |
| TD Associates | H02742 | V0733910 | 7/2/2024 | 8/31/2024 | 6552.62 | 0 | 0 | 0 | 0 | 6552.62 |
| TD Associates | H02742 | V0734473 | 7/2/2024 | 8/31/2024 | 7466.24 | 0 | 0 | 0 | 0 | 7466.24 |
| TD Associates | H02742 | V0734620 | 7/2/2024 | 8/31/2024 | 3693.62 | 0 | 0 | 0 | 0 | 3693.62 |
| TD Associates | H02742 | C2243075 | 7/3/2024 | 9/1/2024 | 439.58 | 0 | 0 | 0 | 0 | 439.58 |
| TD Associates | H02742 | C2243206 | 7/3/2024 | 9/1/2024 | 111.02 | 0 | 0 | 0 | 0 | 111.02 |
| TD Associates | H02742 | G0426739 | 7/3/2024 | 9/1/2024 | 120.63 | 0 | 0 | 0 | 0 | 120.63 |
| TD Associates | H02742 | G0426737 | 7/5/2024 | 9/3/2024 | 462.01 | 0 | 0 | 0 | 0 | 462.01 |
| TD Associates | H02742 | G0426738 | 7/5/2024 | 9/3/2024 | 116.92 | 0 | 0 | 0 | 0 | 116.92 |
| TD Associates | H02742 | G0426740 | 7/5/2024 | 9/3/2024 | 800.87 | 0 | 0 | 0 | 0 | 800.87 |
| TD Associates | H02742 | C2244255 | 7/8/2024 | 9/6/2024 | 336.48 | 0 | 0 | 0 | 0 | 336.48 |
| TD Associates | H02742 | V0743499 | 7/8/2024 | 9/6/2024 | 22.84 | 0 | 0 | 0 | 0 | 22.84 |
| TD Associates | H02742 | V0743503 | 7/8/2024 | 9/6/2024 | 3.49 | 0 | 0 | 0 | 0 | 3.49 |
| TD Associates | H02742 | G0428670 | 7/9/2024 | 9/7/2024 | 529.54 | 0 | 0 | 0 | 0 | 529.54 |
| TD Associates | H02742 | V0737107 | 7/9/2024 | 9/7/2024 | 13189.64 | 0 | 0 | 0 | 0 | 13189.64 |
| TD Associates | H02742 | V0740366 | 7/9/2024 | 9/7/2024 | 11152.08 | 0 | 0 | 0 | 0 | 11152.08 |
| TD Associates | H02742 | V0740375 | 7/9/2024 | 9/7/2024 | 4778.35 | 0 | 0 | 0 | 0 | 4778.35 |
| TD Associates | H02742 | V0740376 | 7/9/2024 | 9/7/2024 | 4489.53 | 0 | 0 | 0 | 0 | 4489.53 |
| TD Associates | H02742 | V0740377 | 7/9/2024 | 9/7/2024 | 4539.88 | 0 | 0 | 0 | 0 | 4539.88 |
| TD Associates | H02742 | C2245239 | 7/10/2024 | 9/8/2024 | 401.2 | 0 | 0 | 0 | 0 | 401.2 |
| TD Associates | H02742 | G0428669 | 7/10/2024 | 9/8/2024 | 525.43 | 0 | 0 | 0 | 0 | 525.43 |
| TD Associates | H02742 | V0741234 | 7/10/2024 | 9/8/2024 | 19711.82 | 0 | 0 | 0 | 0 | 19711.82 |
| TD Associates | H02742 | V0747613 | 7/10/2024 | 9/8/2024 | 35.94 | 0 | 0 | 0 | 0 | 35.94 |
| TD Associates | H02742 | G0429093 | 7/11/2024 | 9/9/2024 | 1482.86 | 0 | 0 | 0 | 0 | 1482.86 |
| TD Associates | H02742 | G0430456 | 7/11/2024 | 9/9/2024 | 205.38 | 0 | 0 | 0 | 0 | 205.38 |
| TD Associates | H02742 | V0742694 | 7/11/2024 | 9/9/2024 | 8619.63 | 0 | 0 | 0 | 0 | 8619.63 |
| TD Associates | H02742 | V0749337 | 7/11/2024 | 9/9/2024 | 14.63 | 0 | 0 | 0 | 0 | 14.63 |
| TD Associates | H02742 | V0746901 | 7/12/2024 | 9/10/2024 | 7268.32 | 0 | 0 | 0 | 0 | 7268.32 |
| TD Associates | H02742 | V0751087 | 7/12/2024 | 9/10/2024 | 154.16 | 0 | 0 | 0 | 0 | 154.16 |
| TD Associates | H02742 | C2246936 | 7/15/2024 | 9/13/2024 | 207.2 | 0 | 0 | 0 | 0 | 207.2 |
| TD Associates | H02742 | V0746930 | 7/15/2024 | 9/13/2024 | 36184.15 | 0 | 0 | 0 | 0 | 36184.15 |
| TD Associates | H02742 | C2246884 | 7/16/2024 | 9/14/2024 | 185.15 | 0 | 0 | 0 | 0 | 185.15 |
| TD Associates | H02742 | G0431090 | 7/17/2024 | 9/15/2024 | 457.42 | 0 | 0 | 0 | 0 | 457.42 |
| TD Associates | H02742 | G0431091 | 7/17/2024 | 9/15/2024 | 484.58 | 0 | 0 | 0 | 0 | 484.58 |
| TD Associates | H02742 | V0753105 | 7/19/2024 | 9/17/2024 | 3211.22 | 0 | 0 | 0 | 0 | 3211.22 |
| TD Associates | H02742 | V0753106 | 7/19/2024 | 9/17/2024 | 5420.96 | 0 | 0 | 0 | 0 | 5420.96 |
| TD Associates | H02742 | V0752692 | 7/22/2024 | 9/20/2024 | 21249.17 | 0 | 0 | 0 | 0 | 21249.17 |
| TD Associates | H02742 | V0758647 | 7/22/2024 | 9/20/2024 | 6.06 | 0 | 0 | 0 | 0 | 6.06 |
| TD Associates | H02742 | C2249061 | 7/23/2024 | 9/21/2024 | 101.11 | 0 | 0 | 0 | 0 | 101.11 |
| TD Associates | H02742 | C2249075 | 7/23/2024 | 9/21/2024 | 104.17 | 0 | 0 | 0 | 0 | 104.17 |
| TD Associates | H02742 | V0759389 | 7/23/2024 | 9/21/2024 | 11.32 | 0 | 0 | 0 | 0 | 11.32 |
| TD Associates | H02742 | V0760452 | 7/23/2024 | 9/21/2024 | 84.26 | 0 | 0 | 0 | 0 | 84.26 |
| TD Associates | H02742 | V0760478 | 7/23/2024 | 9/21/2024 | 54.56 | 0 | 0 | 0 | 0 | 54.56 |
| TD Associates | H02742 | G0433343 | 7/24/2024 | 9/22/2024 | 199.92 | 0 | 0 | 0 | 0 | 199.92 |
| TD Associates | H02742 | G0433345 | 7/24/2024 | 9/22/2024 | 523.74 | 0 | 0 | 0 | 0 | 523.74 |
| TD Associates | H02742 | G0433346 | 7/24/2024 | 9/22/2024 | 162.36 | 0 | 0 | 0 | 0 | 162.36 |
| TD Associates | H02742 | V0760769 | 7/24/2024 | 9/22/2024 | 7.7 | 0 | 0 | 0 | 0 | 7.7 |
| TD Associates | H02742 | V0760770 | 7/24/2024 | 9/22/2024 | 2.32 | 0 | 0 | 0 | 0 | 2.32 |
| TD Associates | H02742 | G0433344 | 7/25/2024 | 9/23/2024 | 334.8 | 0 | 0 | 0 | 0 | 334.8 |
| TD Associates | H02742 | V0753107 | 7/25/2024 | 9/23/2024 | 6411.33 | 0 | 0 | 0 | 0 | 6411.33 |
| TD Associates | H02742 | V0758860 | 7/26/2024 | 9/24/2024 | 15630.01 | 0 | 0 | 0 | 0 | 15630.01 |
| TD Associates | H02742 | V0758861 | 7/26/2024 | 9/24/2024 | 12443.64 | 0 | 0 | 0 | 0 | 12443.64 |
| TD Associates | H02742 | V0759200 | 7/29/2024 | 9/27/2024 | 6557.65 | 0 | 0 | 0 | 0 | 6557.65 |
| TD Associates | H02742 | V0759201 | 7/29/2024 | 9/27/2024 | 8432.75 | 0 | 0 | 0 | 0 | 8432.75 |
| TD Associates | H02742 | V0759202 | 7/29/2024 | 9/27/2024 | 3707.27 | 0 | 0 | 0 | 0 | 3707.27 |
| TD Associates | H02742 | V0759203 | 7/29/2024 | 9/27/2024 | 2231.62 | 0 | 0 | 0 | 0 | 2231.62 |
| TD Associates | H02742 | C2251407 | 7/30/2024 | 9/28/2024 | 207.6 | 0 | 0 | 0 | 0 | 207.6 |
| TD Associates | H02742 | G0435615 | 7/30/2024 | 9/28/2024 | 960.16 | 0 | 0 | 0 | 0 | 960.16 |
| TD Associates | H02742 | G0435616 | 7/30/2024 | 9/28/2024 | 1077.66 | 0 | 0 | 0 | 0 | 1077.66 |
| TD Associates | H02742 | V0765203 | 8/2/2024 | 10/1/2024 | 6288.99 | 0 | 0 | 0 | 0 | 6288.99 |
| TD Associates | H02742 | V0765204 | 8/2/2024 | 10/1/2024 | 1639.84 | 0 | 0 | 0 | 0 | 1639.84 |
| TD Associates | H02742 | V0765205 | 8/2/2024 | 10/1/2024 | 6811.91 | 0 | 0 | 0 | 0 | 6811.91 |
| TD Associates | H02742 | V0770384 | 8/5/2024 | 10/4/2024 | 161.8 | 0 | 0 | 0 | 0 | 161.8 |
| TD Associates | H02742 | C2253312 | 8/6/2024 | 10/5/2024 | 131.44 | 0 | 0 | 0 | 0 | 131.44 |
| TD Associates | H02742 | V0765352 | 8/6/2024 | 10/5/2024 | 11165.51 | 0 | 0 | 0 | 0 | 11165.51 |
| TD Associates | H02742 | G0437641 | 8/7/2024 | 10/6/2024 | 152.08 | 0 | 0 | 0 | 0 | 152.08 |
| TD Associates | H02742 | C2254665 | 8/8/2024 | 10/7/2024 | 192.56 | 0 | 0 | 0 | 0 | 192.56 |
| TD Associates | H02742 | G0437642 | 8/8/2024 | 10/7/2024 | 106.13 | 0 | 0 | 0 | 0 | 106.13 |
| TD Associates | H02742 | G0438594 | 8/8/2024 | 10/7/2024 | 119.67 | 0 | 0 | 0 | 0 | 119.67 |
| TD Associates | H02742 | G0438595 | 8/8/2024 | 10/7/2024 | 128.23 | 0 | 0 | 0 | 0 | 128.23 |
| TD Associates | H02742 | G0438596 | 8/8/2024 | 10/7/2024 | 480.36 | 0 | 0 | 0 | 0 | 480.36 |
| TD Associates | H02742 | V0770114 | 8/8/2024 | 10/7/2024 | 1786.27 | 0 | 0 | 0 | 0 | 1786.27 |
| TD Associates | H02742 | V0770115 | 8/8/2024 | 10/7/2024 | 4735.79 | 0 | 0 | 0 | 0 | 4735.79 |
| TD Associates | H02742 | G0439526 | 8/12/2024 | 10/11/2024 | 870.96 | 0 | 0 | 0 | 0 | 870.96 |
| TD Associates | H02742 | V0770343 | 8/12/2024 | 10/11/2024 | 3959.65 | 0 | 0 | 0 | 0 | 3959.65 |
| TD Associates | H02742 | V0770344 | 8/12/2024 | 10/11/2024 | 4254.7 | 0 | 0 | 0 | 0 | 4254.7 |
| TD Associates | H02742 | V0775619 | 8/12/2024 | 10/11/2024 | 3.59 | 0 | 0 | 0 | 0 | 3.59 |
| TD Associates | H02742 | V0775745 | 8/12/2024 | 10/11/2024 | 57.2 | 0 | 0 | 0 | 0 | 57.2 |
| TD Associates | H02742 | V0775811 | 8/12/2024 | 10/11/2024 | 292.73 | 0 | 0 | 0 | 0 | 292.73 |
| TD Associates | H02742 | V0772613 | 8/13/2024 | 10/12/2024 | 4888.54 | 0 | 0 | 0 | 0 | 4888.54 |
| TD Associates | H02742 | C2256169 | 8/14/2024 | 10/13/2024 | 161.46 | 0 | 0 | 0 | 0 | 161.46 |
| TD Associates | H02742 | G0439813 | 8/14/2024 | 10/13/2024 | 601.29 | 0 | 0 | 0 | 0 | 601.29 |
| TD Associates | H02742 | V0772612 | 8/14/2024 | 10/13/2024 | 9474.68 | 0 | 0 | 0 | 0 | 9474.68 |
| TD Associates | H02742 | V0774875 | 8/14/2024 | 10/13/2024 | 5705.8 | 0 | 0 | 0 | 0 | 5705.8 |
| TD Associates | H02742 | V0779853 | 8/16/2024 | 10/15/2024 | 77.42 | 0 | 0 | 0 | 0 | 77.42 |
| TD Associates | H02742 | V0777477 | 8/19/2024 | 10/18/2024 | 2223.7 | 0 | 0 | 0 | 0 | 2223.7 |
| TD Associates | H02742 | V0777478 | 8/19/2024 | 10/18/2024 | 2617.48 | 0 | 0 | 0 | 0 | 2617.48 |
| TD Associates | H02742 | V0777479 | 8/19/2024 | 10/18/2024 | 9197.99 | 0 | 0 | 0 | 0 | 9197.99 |
| TD Associates | H02742 | C2258232 | 8/20/2024 | 10/19/2024 | 116.31 | 0 | 0 | 0 | 0 | 116.31 |
| TD Associates | H02742 | G0441568 | 8/20/2024 | 10/19/2024 | 262.97 | 0 | 0 | 0 | 0 | 262.97 |
| TD Associates | H02742 | G0441712 | 8/21/2024 | 10/20/2024 | 454.81 | 0 | 0 | 0 | 0 | 454.81 |
| TD Associates | H02742 | V0777550 | 8/21/2024 | 10/20/2024 | 6727.66 | 0 | 0 | 0 | 0 | 6727.66 |
| TD Associates | H02742 | V0782835 | 8/21/2024 | 10/20/2024 | 44.95 | 0 | 0 | 0 | 0 | 44.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TD Associates | H02742 | G0443157 | 8/26/2024 | 10/25/2024 | 391.61 | 0 | 0 | 0 | 0 | 391.61 |
| TD Associates | H02742 | G0443158 | 8/26/2024 | 10/25/2024 | 77.7 | 0 | 0 | 0 | 0 | 77.7 |
| TD Associates | H02742 | V0781446 | 8/26/2024 | 10/25/2024 | 2981.02 | 0 | 0 | 0 | 0 | 2981.02 |
| TD Associates | H02742 | V0781447 | 8/26/2024 | 10/25/2024 | 1531.88 | 0 | 0 | 0 | 0 | 1531.88 |
| TD Associates | H02742 | V0781448 | 8/26/2024 | 10/25/2024 | 3913.24 | 0 | 0 | 0 | 0 | 3913.24 |
| TD Associates | H02742 | V0782609 | 8/26/2024 | 10/25/2024 | 6433.13 | 0 | 0 | 0 | 0 | 6433.13 |
| TD Associates | H02742 | V0782610 | 8/26/2024 | 11/24/2024 | 15908.6 | 0 | 0 | 0 | 0 | 15908.6 |
| TD Associates | H02742 | G0444253 | 8/28/2024 | 10/27/2024 | 279.54 | 0 | 0 | 0 | 0 | 279.54 |
| TD Associates | H02742 | V0785307 | 8/28/2024 | 10/27/2024 | 4288.39 | 0 | 0 | 0 | 0 | 4288.39 |
| TD Associates | H02742 | V0785308 | 8/28/2024 | 10/27/2024 | 2182.23 | 0 | 0 | 0 | 0 | 2182.23 |
| TD Associates | H02742 | V0788101 | 8/28/2024 | 10/27/2024 | 16.5 | 0 | 0 | 0 | 0 | 16.5 |
| TD Associates | H02742 | V0788106 | 8/28/2024 | 10/27/2024 | 18.47 | 0 | 0 | 0 | 0 | 18.47 |
| TD Associates | H02742 | V0788108 | 8/28/2024 | 10/27/2024 | 29.3 | 0 | 0 | 0 | 0 | 29.3 |
| TD Associates | H02742 | G0444252 | 8/29/2024 | 10/28/2024 | 173.22 | 0 | 0 | 0 | 0 | 173.22 |
| TD Associates | H02742 | V0785306 | 8/29/2024 | 10/28/2024 | 5457.88 | 0 | 0 | 0 | 0 | 5457.88 |
| TD Associates | H02742 | V0790090 | 8/29/2024 | 10/28/2024 | 18.56 | 0 | 0 | 0 | 0 | 18.56 |
| TD Associates | H02742 | G0444468 | 8/30/2024 | 10/29/2024 | 393.87 | 0 | 0 | 0 | 0 | 393.87 |
| TD Associates | H02742 | V0788397 | 8/30/2024 | 10/29/2024 | 4471.64 | 0 | 0 | 0 | 0 | 4471.64 |
| TD Associates | H02742 | C2263267 | 9/4/2024 | 11/3/2024 | 108.5 | 0 | 0 | 0 | 0 | 108.5 |
| TD Associates | H02742 | G0444941 | 9/4/2024 | 11/3/2024 | 263.49 | 0 | 0 | 0 | 0 | 263.49 |
| TD Associates | H02742 | G0445077 | 9/4/2024 | 11/3/2024 | 917.62 | 0 | 0 | 0 | 0 | 917.62 |
| TD Associates | H02742 | V0788237 | 9/4/2024 | 11/3/2024 | 5983.74 | 0 | 0 | 0 | 0 | 5983.74 |
| TD Associates | H02742 | V0788364 | 9/4/2024 | 12/3/2024 | 100 | 0 | 0 | 0 | 0 | 100 |
| TD Associates | H02742 | V0790335 | 9/4/2024 | 11/3/2024 | 3037.02 | 0 | 0 | 0 | 0 | 3037.02 |
| TD Associates | H02742 | V0790336 | 9/4/2024 | 11/3/2024 | 16250 | 0 | 0 | 0 | 0 | 16250 |
| TD Associates | H02742 | V0790013 | 9/5/2024 | 11/4/2024 | 3654.68 | 0 | 0 | 0 | 0 | 3654.68 |
| TD Associates | H02742 | V0790777 | 9/5/2024 | 11/4/2024 | 6529 | 0 | 0 | 0 | 0 | 6529 |
| TD Associates | H02742 | V0792991 | 9/5/2024 | 11/4/2024 | 4.28 | 0 | 0 | 0 | 0 | 4.28 |
| TD Associates | H02742 | V0791258 | 9/9/2024 | 11/8/2024 | 15229.98 | 0 | 0 | 0 | 0 | 15229.98 |
| TD Associates | H02742 | C2264926 | 9/10/2024 | 11/9/2024 | 489.49 | 0 | 0 | 0 | 0 | 489.49 |
| TD Associates | H02742 | G0446159 | 9/10/2024 | 11/9/2024 | 485.12 | 0 | 0 | 0 | 0 | 485.12 |
| TD Associates | H02742 | G0446160 | 9/10/2024 | 11/9/2024 | 584.16 | 0 | 0 | 0 | 0 | 584.16 |
| TD Associates | H02742 | G0446161 | 9/10/2024 | 11/9/2024 | 375.52 | 0 | 0 | 0 | 0 | 375.52 |
| TD Associates | H02742 | V0797235 | 9/11/2024 | 11/10/2024 | 16.71 | 0 | 0 | 0 | 0 | 16.71 |
| TD Associates | H02742 | V0795726 | 9/12/2024 | 11/11/2024 | 6856.11 | 0 | 0 | 0 | 0 | 6856.11 |
| TD Associates | H02742 | V0795997 | 9/12/2024 | 11/11/2024 | 7075.12 | 0 | 0 | 0 | 0 | 7075.12 |
| TD Associates | H02742 | V0797854 | 9/12/2024 | 11/11/2024 | 195.36 | 0 | 0 | 0 | 0 | 195.36 |
| TD Associates | H02742 | V0795727 | 9/13/2024 | 11/12/2024 | 4594.21 | 0 | 0 | 0 | 0 | 4594.21 |
| TD Associates | H02742 | C2266839 | 9/16/2024 | 11/15/2024 | 102.4 | 0 | 0 | 0 | 0 | 102.4 |
| TD Associates | H02742 | V0799920 | 9/16/2024 | 12/15/2024 | 292.66 | 0 | 0 | 0 | 0 | 292.66 |
| TD Associates | H02742 | G0448004 | 9/17/2024 | 11/16/2024 | 644.01 | 0 | 0 | 0 | 0 | 644.01 |
| TD Associates | H02742 | G0448005 | 9/17/2024 | 11/16/2024 | 219.58 | 0 | 0 | 0 | 0 | 219.58 |
| TD Associates | H02742 | G0448006 | 9/17/2024 | 11/16/2024 | 199.08 | 0 | 0 | 0 | 0 | 199.08 |
| TD Associates | H02742 | G0448040 | 9/17/2024 | 11/16/2024 | 124.4 | 0 | 0 | 0 | 0 | 124.4 |
| TD Associates | H02742 | V0800057 | 9/18/2024 | 11/17/2024 | 4960.31 | 0 | 0 | 0 | 0 | 4960.31 |
| TD Associates | H02742 | V0800056 | 9/19/2024 | 11/18/2024 | 9701.83 | 0 | 0 | 0 | 0 | 9701.83 |
| TD Associates | H02742 | V0800058 | 9/19/2024 | 11/18/2024 | 4689.02 | 0 | 0 | 0 | 0 | 4689.02 |
| TD Associates | H02742 | V0800059 | 9/19/2024 | 11/18/2024 | 2570.34 | 0 | 0 | 0 | 0 | 2570.34 |
| TD Associates | H02742 | V0800155 | 9/19/2024 | 11/18/2024 | 5945.78 | 0 | 0 | 0 | 0 | 5945.78 |
| TD Associates | H02742 | C2268958 | 9/24/2024 | 11/23/2024 | 139.92 | 0 | 0 | 0 | 0 | 139.92 |
| TD Associates | H02742 | C2269037 | 9/24/2024 | 11/23/2024 | 203.94 | 0 | 0 | 0 | 0 | 203.94 |
| TD Associates | H02742 | G0449654 | 9/24/2024 | 11/23/2024 | 243.86 | 0 | 0 | 0 | 0 | 243.86 |
| TD Associates | H02742 | G0449655 | 9/24/2024 | 11/23/2024 | 151.24 | 0 | 0 | 0 | 0 | 151.24 |
| TD Associates | H02742 | G0449656 | 9/24/2024 | 11/23/2024 | 554.91 | 0 | 0 | 0 | 0 | 554.91 |
| TD Associates | H02742 | G0449657 | 9/24/2024 | 11/23/2024 | 326.64 | 0 | 0 | 0 | 0 | 326.64 |
| TD Associates | H02742 | G0449687 | 9/24/2024 | 11/23/2024 | 374.57 | 0 | 0 | 0 | 0 | 374.57 |
| TD Associates | H02742 | C2270110 | 9/26/2024 | 11/25/2024 | 231.26 | 0 | 0 | 0 | 0 | 231.26 |
| TD Associates | H02742 | V0805463 | 9/26/2024 | 11/25/2024 | 6345.02 | 0 | 0 | 0 | 0 | 6345.02 |
| TD Associates | H02742 | V0805464 | 9/26/2024 | 11/25/2024 | 3600.57 | 0 | 0 | 0 | 0 | 3600.57 |
| TD Associates | H02742 | V0805466 | 9/26/2024 | 11/25/2024 | 6665.19 | 0 | 0 | 0 | 0 | 6665.19 |
| TD Associates | H02742 | V0807139 | 9/26/2024 | 11/25/2024 | 57.03 | 0 | 0 | 0 | 0 | 57.03 |
| TD Associates | H02742 | G0450699 | 9/27/2024 | 11/26/2024 | 268.02 | 0 | 0 | 0 | 0 | 268.02 |
| TD Associates | H02742 | V0805465 | 9/27/2024 | 11/26/2024 | 2905.16 | 0 | 0 | 0 | 0 | 2905.16 |
| TD Associates | H02742 | V0805467 | 9/30/2024 | 11/29/2024 | 2024.02 | 0 | 0 | 0 | 0 | 2024.02 |
| TD Associates | H02742 | V0807254 | 9/30/2024 | 11/29/2024 | 1723.02 | 0 | 0 | 0 | 0 | 1723.02 |
| TD Associates | H02742 | V0807308 | 9/30/2024 | 11/29/2024 | 12706.52 | 0 | 0 | 0 | 0 | 12706.52 |
| TD Associates | H02742 | C2271354 | 10/1/2024 | 11/30/2024 | 102.31 | 0 | 0 | 0 | 0 | 102.31 |
| TD Associates | H02742 | G0453061 | 10/2/2024 | 12/1/2024 | 299.66 | 0 | 0 | 0 | 0 | 299.66 |
| TD Associates | H02742 | G0453062 | 10/2/2024 | 12/1/2024 | 213.63 | 0 | 0 | 0 | 0 | 213.63 |
| TD Associates | H02742 | V0812855 | 10/2/2024 | 12/1/2024 | 31.98 | 0 | 0 | 0 | 0 | 31.98 |
| TD Associates | H02742 | V0812856 | 10/2/2024 | 12/1/2024 | 748.8 | 0 | 0 | 0 | 0 | 748.8 |
| TD Associates | H02742 | V0812412 | 10/3/2024 | 12/2/2024 | 2071.25 | 0 | 0 | 0 | 0 | 2071.25 |
| TD Associates | H02742 | V0812459 | 10/3/2024 | 12/2/2024 | 3887.84 | 0 | 0 | 0 | 0 | 3887.84 |
| TD Associates | H02742 | V0812460 | 10/4/2024 | 12/3/2024 | 1715.36 | 0 | 0 | 0 | 0 | 1715.36 |
| TD Associates | H02742 | V0815369 | 10/7/2024 | 12/6/2024 | 965.96 | 0 | 0 | 0 | 0 | 965.96 |
| TD Associates | H02742 | V0816020 | 10/8/2024 | 12/7/2024 | 12.2 | 0 | 0 | 0 | 0 | 12.2 |
| TD Associates | H02742 | V0830144 | 10/31/2024 | 12/30/2024 | 1229.24 | 0 | 0 | 0 | 0 | 1229.24 |
| TD Associates | H02742 | C2281450 | 11/8/2024 | 1/7/2025 | 340.98 | 0 | 0 | 0 | 0 | 340.98 |
| TD Associates | H02742 | G0466553 | 11/8/2024 | 1/7/2025 | 454.81 | 0 | 0 | 0 | 0 | 454.81 |
| TD Associates | H02742 | V0835349 | 11/12/2024 | 1/11/2025 | 14248.44 | 0 | 0 | 0 | 0 | 14248.44 |
| TD Associates | H02742 | C2286213 | 11/27/2024 | 1/26/2025 | 174.82 | 0 | 0 | 0 | 0 | 174.82 |
| TD Associates | H02742 | G0470931 | 11/27/2024 | 1/26/2025 | 172.5 | 0 | 0 | 0 | 0 | 172.5 |
| TD Associates | H02742 | V0844190 | 12/3/2024 | 2/1/2025 | 2915.14 | 0 | 0 | 0 | 0 | 2915.14 |
| TD Associates | H02742 | V0844191 | 12/3/2024 | 2/1/2025 | 9079.66 | 0 | 0 | 0 | 0 | 9079.66 |
| TD Associates | H02742 | V0844402 | 12/3/2024 | 2/1/2025 | 12709.28 | 0 | 0 | 0 | 0 | 12709.28 |
| TD Associates | H02742 | V0844192 | 12/4/2024 | 2/2/2025 | 5861.06 | 0 | 0 | 0 | 0 | 5861.06 |
| TD Associates | H02742 | V0844193 | 12/4/2024 | 2/2/2025 | 4627.22 | 0 | 0 | 0 | 0 | 4627.22 |
| TD Associates | H02742 | C2287860 | 12/5/2024 | 2/3/2025 | 171.16 | 0 | 0 | 0 | 0 | 171.16 |
| TD Associates | H02742 | C2287865 | 12/5/2024 | 2/3/2025 | 310.75 | 0 | 0 | 0 | 0 | 310.75 |
| TD Associates | H02742 | C2287867 | 12/5/2024 | 2/3/2025 | 158.75 | 0 | 0 | 0 | 0 | 158.75 |
| TD Associates | H02742 | C2287870 | 12/5/2024 | 2/3/2025 | 447.79 | 0 | 0 | 0 | 0 | 447.79 |
| TD Associates | H02742 | G0472718 | 12/6/2024 | 2/4/2025 | 190.02 | 0 | 0 | 0 | 0 | 190.02 |
| TD Associates | H02742 | G0472719 | 12/6/2024 | 2/4/2025 | 379.53 | 0 | 0 | 0 | 0 | 379.53 |
| TD Associates | H02742 | G0472721 | 12/6/2024 | 2/4/2025 | 1103.3 | 0 | 0 | 0 | 0 | 1103.3 |

| Customer | Account | Document | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TD Associates | H02742 | G0472722 | 12/6/2024 | 2/4/2025 | 716.65 | 0 | 0 | 0 | 0 | 716.65 |
| TD Associates | H02742 | V0846938 | 12/6/2024 | 2/4/2025 | 12241.79 | 0 | 0 | 0 | 0 | 12241.79 |
| TD Associates | H02742 | V0846939 | 12/6/2024 | 2/4/2025 | 7154.87 | 0 | 0 | 0 | 0 | 7154.87 |
| TD Associates | H02742 | V0846940 | 12/6/2024 | 2/4/2025 | 12750.11 | 0 | 0 | 0 | 0 | 12750.11 |
| TD Associates | H02742 | C2289040 | 12/10/2024 | 2/8/2025 | 548.94 | 0 | 0 | 0 | 0 | 548.94 |
| TD Associates | H02742 | G0473976 | 12/10/2024 | 2/8/2025 | 258.59 | 0 | 0 | 0 | 0 | 258.59 |
| TD Associates | H02742 | G0473975 | 12/11/2024 | 2/9/2025 | 464.36 | 0 | 0 | 0 | 0 | 464.36 |
| TD Associates | H02742 | V0848978 | 12/13/2024 | 2/11/2025 | 203.8 | 0 | 0 | 0 | 0 | 203.8 |
| TD Associates | H02742 | V0848982 | 12/13/2024 | 2/11/2025 | 279.26 | 0 | 0 | 0 | 0 | 279.26 |
| TD Associates | H02742 | V0848983 | 12/13/2024 | 2/11/2025 | 1.96 | 0 | 0 | 0 | 0 | 1.96 |
| TD Associates | H02742 | V0848558 | 12/16/2024 | 2/14/2025 | 5963.61 | 0 | 0 | 0 | 0 | 5963.61 |
| TD Associates | H02742 | V0851479 | 12/16/2024 | 2/14/2025 | 11.47 | 0 | 0 | 0 | 0 | 11.47 |
| TD Associates | H02742 | V0848557 | 12/17/2024 | 2/15/2025 | 5414.25 | 0 | 0 | 0 | 0 | 5414.25 |
| TD Associates | H02742 | V0853043 | 12/18/2024 | 2/16/2025 | 3.29 | 0 | 0 | 0 | 0 | 3.29 |
| TD Associates | H02742 | V0853053 | 12/18/2024 | 2/16/2025 | 35.57 | 0 | 0 | 0 | 0 | 35.57 |
| TD Associates | H02742 | G0476073 | 12/19/2024 | 2/17/2025 | 146.66 | 0 | 0 | 0 | 0 | 146.66 |
| TD Associates | H02742 | G0476074 | 12/19/2024 | 2/17/2025 | 136.81 | 0 | 0 | 0 | 0 | 136.81 |
| TD Associates | H02742 | G0476075 | 12/19/2024 | 2/17/2025 | 193.38 | 0 | 0 | 0 | 0 | 193.38 |
| TD Associates | H02742 | G0476076 | 12/19/2024 | 2/17/2025 | 264.82 | 0 | 0 | 0 | 0 | 264.82 |
| TD Associates | H02742 | G0476077 | 12/19/2024 | 2/17/2025 | 402.01 | 0 | 0 | 0 | 0 | 402.01 |
| TD Associates | H02742 | V0853560 | 12/19/2024 | 2/17/2025 | 16.91 | 0 | 0 | 0 | 0 | 16.91 |
| TD Associates | H02742 | C2291415 | 12/20/2024 | 2/18/2025 | 667.43 | 0 | 0 | 0 | 0 | 667.43 |
| TD Associates | H02742 | C2291420 | 12/20/2024 | 2/18/2025 | 1063.31 | 0 | 0 | 0 | 0 | 1063.31 |
| TD Associates | H02742 | C2291475 | 12/20/2024 | 2/18/2025 | 167.68 | 0 | 0 | 0 | 0 | 167.68 |
| TD Associates | H02742 | V0853499 | 12/20/2024 | 2/18/2025 | 3622.81 | 0 | 0 | 0 | 0 | 3622.81 |
| TD Associates | H02742 | V0853503 | 12/20/2024 | 2/18/2025 | 3870.78 | 0 | 0 | 0 | 0 | 3870.78 |
| TD Associates | H02742 | V0853504 | 12/20/2024 | 2/18/2025 | 3675.08 | 0 | 0 | 0 | 0 | 3675.08 |
| TD Associates | H02742 | V0853500 | 12/23/2024 | 2/21/2025 | 4343.02 | 0 | 0 | 0 | 0 | 4343.02 |
| TD Associates | H02742 | V0853501 | 12/23/2024 | 2/21/2025 | 2482.07 | 0 | 0 | 0 | 0 | 2482.07 |
| TD Associates | H02742 | V0853502 | 12/23/2024 | 2/21/2025 | 3490.95 | 0 | 0 | 0 | 0 | 3490.95 |
| TD Associates | H02742 | V0853545 | 12/23/2024 | 2/21/2025 | 9481.51 | 0 | 0 | 0 | 0 | 9481.51 |
| TD Associates | H02742 | V0858272 | 12/31/2024 | 3/1/2025 | 38.13 | 0 | 0 | 0 | 0 | 38.13 |
| TD Associates | H02742 | V0861563 | 1/9/2025 | 3/10/2025 | 71.55 | 0 | 0 | 0 | 0 | 71.55 |
| TD Associates | H02742 | V0861565 | 1/9/2025 | 3/10/2025 | 76.64 | 0 | 0 | 0 | 0 | 76.64 |
| Pete's Bait Shop | H02791 | C2226934 | 5/20/2024 | 8/18/2024 | 2976.96 | 0 | 0 | 0 | 0 | 489.01 |
| Pete's Bait Shop | H02791 | G0413298 | 5/28/2024 | 8/26/2024 | 1711.87 | 0 | 0 | 0 | 0 | 1711.87 |
| Pete's Bait Shop | H02791 | V0733769 | 7/1/2024 | 9/29/2024 | 2410.31 | 0 | 0 | 0 | 0 | 2410.31 |
| Ogeechee Steamers & Cookers | H02851 | V0993106 | 7/28/2025 | 9/10/2025 | 639.39 | 0 | 0 | 0 | 0 | 639.39 |
| Ogeechee Steamers & Cookers | H02851 | V0995441 | 7/31/2025 | 9/10/2025 | 280.12 | 0 | 0 | 0 | 0 | 280.12 |
| Ogeechee Steamers & Cookers | H02851 | F2509H02851V | 9/29/2025 | 10/29/2025 | 8.74 | 0 | 0 | 0 | 8.74 | 0 |
| Ogeechee Steamers & Cookers | H02851 | F2510H02851V | 10/30/2025 | 11/29/2025 | 14.26 | 0 | 0 | 14.26 | 0 | 0 |
| Ogeechee Steamers & Cookers | H02851 | F2511H02851V | 11/29/2025 | 12/29/2025 | 13.8 | 13.8 | 0 | 0 | 0 | 0 |
| Ogeechee Steamers & Cookers | H02851 | F2512H02851V | 11/30/2025 | 12/30/2025 | 0.46 | 0.46 | 0 | 0 | 0 | 0 |
| Coastal Hardware, LLC | H02885 | V1003220 | 8/8/2025 | 8/8/2025 | -269.68 | 0 | 0 | 0 | 0 | -269.68 |
| Dutchman Creek Bait & Tackle | H02931 | G0544914 | 11/10/2025 | 11/10/2025 | -198.75 | 0 | 0 | -198.75 | 0 | 0 |
| Jim's Tackle | H03021 | V0964432 | 6/11/2025 | 10/10/2025 | 1827.37 | 0 | 0 | 0 | 1827.37 | 0 |
| Jim's Tackle | H03021 | V1006095 | 8/22/2025 | 9/10/2025 | 7911.24 | 0 | 0 | 0 | 0 | 5632.82 |
| Jim's Tackle | H03021 | V1006578 | 8/27/2025 | 10/10/2025 | 1002.61 | 0 | 0 | 0 | 1002.61 | 0 |
| South Toe General Store, LLP | H03022 | V0914752 | 4/2/2025 | 4/2/2025 | -223.29 | 0 | 0 | 0 | 0 | -6.86 |
| True Grit Trading Company | H03032 | V0946518 | 5/19/2025 | 11/10/2025 | 3106.07 | 0 | 0 | 3106.07 | 0 | 0 |
| True Grit Trading Company | H03032 | V0949083 | 5/21/2025 | 11/10/2025 | 410.13 | 0 | 0 | 410.13 | 0 | 0 |
| True Grit Trading Company | H03032 | V1028812 | 10/21/2025 | 11/10/2025 | 860.13 | 0 | 0 | 860.13 | 0 | 0 |
| True Grit Trading Company | H03032 | F2511H03032V | 11/29/2025 | 12/29/2025 | 41.58 | 41.58 | 0 | 0 | 0 | 0 |
| True Grit Trading Company | H03032 | F2512H03032V | 12/1/2025 | 12/31/2025 | 4.38 | 4.38 | 0 | 0 | 0 | 0 |
| Amanda CEA Charters, LLC | H03104 | V0894938 | 3/10/2025 | 9/10/2025 | 1700.53 | 0 | 0 | 0 | 0 | 1700.53 |
| Amanda CEA Charters, LLC | H03104 | V0897522 | 3/13/2025 | 9/10/2025 | 6604.81 | 0 | 0 | 0 | 0 | 6604.81 |
| Amanda CEA Charters, LLC | H03104 | V0913023 | 4/1/2025 | 9/10/2025 | 4077.94 | 0 | 0 | 0 | 0 | 4077.94 |
| Amanda CEA Charters, LLC | H03104 | G0522624 | 6/19/2025 | 10/10/2025 | 2784.31 | 0 | 0 | 0 | 2784.31 | 0 |
| Amanda CEA Charters, LLC | H03104 | V0971926 | 6/20/2025 | 10/10/2025 | 3072.62 | 0 | 0 | 0 | 3072.62 | 0 |
| Amanda CEA Charters, LLC | H03104 | V0997377 | 8/6/2025 | 9/10/2025 | 2254.26 | 0 | 0 | 0 | 0 | 2254.26 |
| Amanda CEA Charters, LLC | H03104 | F2508H03104V | 8/27/2025 | 9/26/2025 | 17.01 | 0 | 0 | 0 | 0 | 17.01 |
| Amanda CEA Charters, LLC | H03104 | V1006629 | 8/27/2025 | 10/10/2025 | 4078.61 | 0 | 0 | 0 | 4078.61 | 0 |
| Amanda CEA Charters, LLC | H03104 | V1019523 | 9/16/2025 | 10/10/2025 | 398.73 | 0 | 0 | 0 | 398.73 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2509H03104C | 9/29/2025 | 10/29/2025 | 4.5 | 0 | 0 | 0 | 4.5 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2509H03104G | 9/29/2025 | 10/29/2025 | 3.04 | 0 | 0 | 0 | 3.04 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2509H03104V | 9/29/2025 | 10/29/2025 | 139.06 | 0 | 0 | 0 | 139.06 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2510H03104C | 10/8/2025 | 11/7/2025 | 2.16 | 0 | 0 | 0 | 2.16 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2510H03104G | 10/30/2025 | 11/29/2025 | 29.27 | 0 | 0 | 29.27 | 0 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2510H03104V | 10/30/2025 | 11/29/2025 | 302.39 | 0 | 0 | 302.39 | 0 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2511H03104G | 11/29/2025 | 12/29/2025 | 41.7 | 41.7 | 0 | 0 | 0 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2511H03104V | 11/29/2025 | 12/29/2025 | 332.7 | 332.7 | 0 | 0 | 0 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2512H03104G | 11/30/2025 | 12/30/2025 | 1.39 | 1.39 | 0 | 0 | 0 | 0 |
| Amanda CEA Charters, LLC | H03104 | F2512H03104V | 11/30/2025 | 12/30/2025 | 11.09 | 11.09 | 0 | 0 | 0 | 0 |
| Burch Fishing Tackle, Inc | H03187 | C2340768 | 8/18/2025 | 9/10/2025 | 169.3 | 0 | 0 | 0 | 0 | 169.3 |
| Burch Fishing Tackle, Inc | H03187 | V1006259 | 8/21/2025 | 9/10/2025 | 1995.52 | 0 | 0 | 0 | 0 | 1995.52 |
| Burch Fishing Tackle, Inc | H03187 | F2509H03187C | 9/29/2025 | 10/29/2025 | 1.59 | 0 | 0 | 0 | 1.59 | 0 |
| Burch Fishing Tackle, Inc | H03187 | F2509H03187V | 9/29/2025 | 10/29/2025 | 18.97 | 0 | 0 | 0 | 18.97 | 0 |
| Burch Fishing Tackle, Inc | H03187 | F2510H03187C | 10/30/2025 | 11/29/2025 | 2.48 | 0 | 0 | 2.48 | 0 | 0 |
| Burch Fishing Tackle, Inc | H03187 | F2510H03187V | 10/30/2025 | 11/29/2025 | 31 | 0 | 0 | 31 | 0 | 0 |
| Burch Fishing Tackle, Inc | H03187 | F2511H03187C | 11/29/2025 | 12/29/2025 | 2.4 | 2.4 | 0 | 0 | 0 | 0 |
| Burch Fishing Tackle, Inc | H03187 | F2511H03187V | 11/29/2025 | 12/29/2025 | 30 | 30 | 0 | 0 | 0 | 0 |
| Burch Fishing Tackle, Inc | H03187 | F2512H03187C | 11/30/2025 | 12/30/2025 | 0.08 | 0.08 | 0 | 0 | 0 | 0 |
| Burch Fishing Tackle, Inc | H03187 | F2512H03187V | 11/30/2025 | 12/30/2025 | 1 | 1 | 0 | 0 | 0 | 0 |
| Winyah Angler, LLC | H03211 | V1022020 | 9/23/2025 | 10/10/2025 | 331.22 | 0 | 0 | 0 | 331.22 | 0 |
| Winyah Angler, LLC | H03211 | V1028530 | 10/20/2025 | 11/10/2025 | 1113.59 | 0 | 0 | 1113.59 | 0 | 0 |
| Winyah Angler, LLC | H03211 | F2510H03211V | 10/30/2025 | 11/29/2025 | 3.34 | 0 | 0 | 3.34 | 0 | 0 |
| Winyah Angler, LLC | H03211 | F2511H03211V | 11/29/2025 | 12/29/2025 | 15.65 | 15.65 | 0 | 0 | 0 | 0 |
| Winyah Angler, LLC | H03211 | F2512H03211V | 12/1/2025 | 12/31/2025 | 1.44 | 1.44 | 0 | 0 | 0 | 0 |
| Palmetto Angler Bait And Tackle LLC | H03251 | V0895059 | 3/10/2025 | 9/10/2025 | 1939.44 | 0 | 0 | 0 | 0 | 1939.44 |
| Palmetto Angler Bait And Tackle LLC | H03251 | V0902378 | 3/21/2025 | 9/10/2025 | 2886.6 | 0 | 0 | 0 | 0 | 2886.6 |
| Roy's Bait & Tackle | H03313 | V1011951 | 8/27/2025 | 8/27/2025 | -15.54 | 0 | 0 | 0 | 0 | -15.54 |
| Roy's Bait & Tackle | H03313 | V1030162 | 11/17/2025 | 11/17/2025 | -9.57 | 0 | 0 | -9.57 | 0 | 0 |
| New-Bos Inc | H03629 | C2050858 | 2/22/2023 | 2/22/2023 | -14.42 | 0 | 0 | 0 | 0 | -14.42 |
| New-Bos Inc | H03629 | N0313276 | 2/22/2023 | 2/22/2023 | -87.68 | 0 | 0 | 0 | 0 | -87.68 |

| Name | Account | Reference | Date1 | Date2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Miscellanous Sales | H04002 | WFMO# 0101 | 8/7/2023 | 8/7/2023 | 0 | 0 | 0 | 0 | 0 | -435 |
| Miscellanous Sales | H04002 | WFMO# 0200 | 8/7/2023 | 8/7/2023 | 0 | 0 | 0 | 0 | 0 | -435 |
| Miscellanous Sales | H04002 | 2.09E+11 | 7/29/2024 | 7/29/2024 | 0 | 0 | 0 | 0 | 0 | -881.04 |
| Miscellanous Sales | H04002 | INTUIT63047696 | 7/29/2024 | 7/29/2024 | 0 | 0 | 0 | 0 | 0 | -83.06 |
| Miscellanous Sales | H04002 | INTUIT64343573 | 7/29/2024 | 7/29/2024 | 0 | 0 | 0 | 0 | 0 | -592.71 |
| Miscellanous Sales | H04002 | BILL.COM2/21EFT | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -3165.3 |
| Miscellanous Sales | H04002 | r3Vi (SB360) | 12/29/2025 | 12/29/2025 | 0 | 9046.74 | 0 | 0 | 0 | 0 |
| Wacky Worm Inc | H04019 | V0781618 | 8/20/2024 | 8/20/2024 | -594.42 | 0 | 0 | 0 | 0 | -594.42 |
| Wacky Worm Inc | H04019 | V0976489 | 6/27/2025 | 8/10/2025 | 1276.77 | 0 | 0 | 0 | 0 | -872.68 |
| Security Sporting Goods Inc | H04052 | V1004475 | 8/13/2025 | 9/12/2025 | 206.57 | 0 | 0 | 0 | 0 | 206.57 |
| Betty's Outdoors Inc | H04153 | V0993312 | 7/29/2025 | 8/28/2025 | 681.07 | 0 | 0 | 0 | 0 | 681.07 |
| Betty's Outdoors Inc | H04153 | C2339060 | 8/4/2025 | 9/3/2025 | 571.21 | 0 | 0 | 0 | 0 | 571.21 |
| Betty's Outdoors Inc | H04153 | G0534071 | 8/11/2025 | 9/10/2025 | 178.16 | 0 | 0 | 0 | 0 | 178.16 |
| Betty's Outdoors Inc | H04153 | V1003375 | 8/11/2025 | 9/10/2025 | 1602.75 | 0 | 0 | 0 | 0 | 1602.75 |
| Betty's Outdoors Inc | H04153 | C2341593 | 8/27/2025 | 9/26/2025 | 197.44 | 0 | 0 | 0 | 0 | 197.44 |
| Betty's Outdoors Inc | H04153 | G0535949 | 9/2/2025 | 10/2/2025 | 42.16 | 0 | 0 | 0 | 0 | 42.16 |
| Betty's Outdoors Inc | H04153 | V1010295 | 9/3/2025 | 10/3/2025 | 648.16 | 0 | 0 | 0 | 0 | 648.16 |
| Betty's Outdoors Inc | H04153 | NSF00001 | 10/15/2025 | 10/15/2025 | 1943.41 | 0 | 0 | 0 | 1943.41 | 0 |
| Toledo Town & Tackle | H04393 | R2697697-3 | 1/23/2024 | 9/10/2024 | 1485.71 | 0 | 0 | 0 | 0 | -54.5 |
| Toledo Town & Tackle | H04393 | R2734009 | 5/2/2024 | 5/2/2024 | -27.34 | 0 | 0 | 0 | 0 | -27.34 |
| Toledo Town & Tackle | H04393 | V0899476 | 3/12/2025 | 3/12/2025 | -11.18 | 0 | 0 | 0 | 0 | -11.18 |
| Outcast Bait & Tackle | H04406 | G0520213 | 6/11/2025 | 10/10/2025 | 24106.04 | 0 | 0 | 0 | 7314.1 | 0 |
| Outcast Bait & Tackle | H04406 | V0964479 | 6/12/2025 | 10/10/2025 | 53640.83 | 0 | 0 | 0 | 53640.83 | 0 |
| Outcast Bait & Tackle | H04406 | G0532477 | 7/31/2025 | 10/10/2025 | 7009.11 | 0 | 0 | 0 | 7009.11 | 0 |
| Outcast Bait & Tackle | H04406 | V0995576 | 8/1/2025 | 10/10/2025 | 6604.26 | 0 | 0 | 0 | 6604.26 | 0 |
| Reel Seat Inc | H04542 | V0899741-3 | 3/19/2025 | 7/10/2025 | 3889.69 | 0 | 0 | 0 | 0 | 3889.69 |
| Reel Seat Inc | H04542 | V0925925 | 4/16/2025 | 6/15/2025 | 2055.87 | 0 | 0 | 0 | 0 | 2055.87 |
| Reel Seat Inc | H04542 | V0931034-3 | 4/24/2025 | 7/10/2025 | 170.55 | 0 | 0 | 0 | 0 | 170.55 |
| Reel Seat Inc | H04542 | V0931490 | 4/25/2025 | 6/24/2025 | 3005.62 | 0 | 0 | 0 | 0 | 3005.62 |
| Reel Seat Inc | H04542 | V0933921 | 4/30/2025 | 6/29/2025 | 1113.99 | 0 | 0 | 0 | 0 | 1113.99 |
| Reel Seat Inc | H04542 | V0939172 | 5/7/2025 | 7/6/2025 | 1120.13 | 0 | 0 | 0 | 0 | 1120.13 |
| Reel Seat Inc | H04542 | V0939281 | 5/7/2025 | 7/6/2025 | 744.9 | 0 | 0 | 0 | 0 | 744.9 |
| Reel Seat Inc | H04542 | V0946011 | 5/15/2025 | 7/14/2025 | 856.67 | 0 | 0 | 0 | 0 | 856.67 |
| Reel Seat Inc | H04542 | V0992863 | 7/25/2025 | 9/23/2025 | 425.9 | 0 | 0 | 0 | 0 | 425.9 |
| American Pawnbrokers, Inc T/A | H04568 | V0845627 | 12/4/2024 | 1/10/2025 | 1032.31 | 0 | 0 | 0 | 0 | -519.14 |
| Siesta Mr CBS Rentals Inc | H04622 | R2696359 | 1/18/2024 | 1/18/2024 | -231 | 0 | 0 | 0 | 0 | -29.06 |
| Springmaid Pier | H04710 | V0956794 | 5/30/2025 | 7/10/2025 | 415.09 | 0 | 0 | 0 | 0 | 409.47 |
| Fish 307 | H04751 | C2309414 | 3/13/2025 | 4/10/2025 | 121.91 | 0 | 0 | 0 | 0 | -36.42 |
| Fish 307 | H04751 | C2333628 | 6/30/2025 | 8/10/2025 | 732.07 | 0 | 0 | 0 | 0 | 732.07 |
| Fish 307 | H04751 | V0977124 | 6/30/2025 | 8/10/2025 | 2226.54 | 0 | 0 | 0 | 0 | 2226.54 |
| Fish 307 | H04751 | V0977123 | 7/1/2025 | 10/10/2025 | 2662.56 | 0 | 0 | 0 | 2662.56 | 0 |
| Fish 307 | H04751 | V0977125 | 7/1/2025 | 8/10/2025 | 1083.54 | 0 | 0 | 0 | 0 | 1083.54 |
| Fish 307 | H04751 | C2336632 | 7/15/2025 | 8/10/2025 | 88.56 | 0 | 0 | 0 | 0 | 88.56 |
| Fish 307 | H04751 | G0529445 | 7/15/2025 | 8/10/2025 | 255.86 | 0 | 0 | 0 | 0 | 255.86 |
| Fish 307 | H04751 | V0986778 | 7/16/2025 | 8/10/2025 | 1521.54 | 0 | 0 | 0 | 0 | 1521.54 |
| Surf City Ocean Pier | H04780 | G0544740 | 11/4/2025 | 12/10/2025 | 31.05 | 0 | 31.05 | 0 | 0 | 0 |
| Surf City Ocean Pier | H04780 | V1029703 | 11/4/2025 | 12/10/2025 | 62.03 | 0 | 62.03 | 0 | 0 | 0 |
| Surf City Ocean Pier | H04780 | V1030143 | 11/13/2025 | 11/13/2025 | -53.77 | 0 | 0 | -53.77 | 0 | 0 |
| The Edistonian General Store | H04805 | V1019921 | 9/15/2025 | 9/15/2025 | -96.72 | 0 | 0 | 0 | 0 | -96.72 |
| J & W Seafood Of Virginia | H04808 | C2307479 | 3/6/2025 | 5/5/2025 | 396.74 | 0 | 0 | 0 | 0 | 27.99 |
| J & W Seafood Of Virginia | H04808 | F2505H04808C | 5/30/2025 | 6/29/2025 | 4.87 | 0 | 0 | 0 | 0 | 4.87 |
| J & W Seafood Of Virginia | H04808 | F2505H04808V | 5/30/2025 | 6/29/2025 | 14.65 | 0 | 0 | 0 | 0 | 14.65 |
| J & W Seafood Of Virginia | H04808 | F2506H04808C | 6/29/2025 | 7/29/2025 | 2.1 | 0 | 0 | 0 | 0 | 2.1 |
| J & W Seafood Of Virginia | H04808 | F2506H04808V | 6/29/2025 | 7/29/2025 | 139.91 | 0 | 0 | 0 | 0 | 139.91 |
| J & W Seafood Of Virginia | H04808 | F2507H04808V | 7/10/2025 | 8/9/2025 | 35.76 | 0 | 0 | 0 | 0 | 35.76 |
| J & W Seafood Of Virginia | H04808 | V0985073 | 7/14/2025 | 8/10/2025 | 1099.75 | 0 | 0 | 0 | 0 | 1099.75 |
| J & W Seafood Of Virginia | H04808 | F2507H04808C | 7/30/2025 | 8/29/2025 | 1.24 | 0 | 0 | 0 | 0 | 1.24 |
| J & W Seafood Of Virginia | H04808 | V1003203 | 8/8/2025 | 9/10/2025 | 1692.81 | 0 | 0 | 0 | 0 | 1692.81 |
| J & W Seafood Of Virginia | H04808 | C2341318 | 8/25/2025 | 10/10/2025 | 63.56 | 0 | 0 | 0 | 63.56 | 0 |
| J & W Seafood Of Virginia | H04808 | V1008273 | 8/29/2025 | 10/10/2025 | 2727.96 | 0 | 0 | 0 | 2727.96 | 0 |
| J & W Seafood Of Virginia | H04808 | F2508H04808C | 8/30/2025 | 9/29/2025 | 0.94 | 0 | 0 | 0 | 0 | 0.94 |
| J & W Seafood Of Virginia | H04808 | F2508H04808V | 8/30/2025 | 9/29/2025 | 24.77 | 0 | 0 | 0 | 0 | 24.77 |
| J & W Seafood Of Virginia | H04808 | F2509H04808C | 9/18/2025 | 10/18/2025 | 0.76 | 0 | 0 | 0 | 0.76 | 0 |
| J & W Seafood Of Virginia | H04808 | F2509H04808V | 9/18/2025 | 10/18/2025 | 22.48 | 0 | 0 | 0 | 22.48 | 0 |
| The Tackle Box | H04850 | V1024214 | 9/29/2025 | 11/10/2025 | 1690.98 | 0 | 0 | -1202.82 | 0 | 0 |
| The Tackle Box | H04850 | V1025664 | 10/3/2025 | 10/3/2025 | -86.02 | 0 | 0 | 0 | 0 | -86.02 |
| The Tackle Box | H04850 | V1025726 | 10/3/2025 | 10/3/2025 | -127.31 | 0 | 0 | 0 | 0 | -127.31 |
| Crook & Crook Inc | H04861 | V0907696 | 3/26/2025 | 6/24/2025 | 1572.43 | 0 | 0 | 0 | 0 | -53.93 |
| Crook & Crook Inc | H04861 | V0973001 | 6/24/2025 | 9/22/2025 | 3541.4 | 0 | 0 | 0 | 0 | 71.84 |
| Crook & Crook Inc | H04861 | V0980879 | 7/7/2025 | 10/5/2025 | 1707.09 | 0 | 0 | 0 | 0 | 54.67 |
| Crook & Crook Inc | H04861 | V0981635 | 7/8/2025 | 10/6/2025 | 2183.75 | 0 | 0 | 0 | 0 | 72.17 |
| Crook & Crook Inc | H04861 | C2336387 | 7/15/2025 | 10/13/2025 | 77.41 | 0 | 0 | 0 | 77.41 | 0 |
| Crook & Crook Inc | H04861 | V0985862 | 7/15/2025 | 10/13/2025 | 1479.43 | 0 | 0 | 0 | 207.23 | 0 |
| Crook & Crook Inc | H04861 | V0998945 | 8/8/2025 | 11/6/2025 | 4663.29 | 0 | 0 | 0 | 150.93 | 0 |
| Crook & Crook Inc | H04861 | V1019916 | 9/15/2025 | 9/15/2025 | -73 | 0 | 0 | 0 | 0 | -73 |
| Shelter Cove Marina | H04883 | V0906216 | 3/20/2025 | 3/20/2025 | -95.52 | 0 | 0 | 0 | 0 | -7.37 |
| Shelter Cove Marina | H04883 | C2345065 | 10/10/2025 | 10/10/2025 | -76.38 | 0 | 0 | 0 | -76.38 | 0 |
| Shelter Cove Marina | H04883 | G0543814 | 10/16/2025 | 11/10/2025 | 85.41 | 0 | 0 | -75.28 | 0 | 0 |
| Shelter Cove Marina | H04883 | V1028446 | 10/17/2025 | 11/10/2025 | 195.93 | 0 | 0 | -164.42 | 0 | 0 |
| EconoLoads LLC | H04942 | C2342370 | 9/4/2025 | 10/4/2025 | 495.58 | 0 | 0 | 0 | 0 | -392.25 |
| W & W Novelty Company | H05165 | V1030204 | 11/21/2025 | 11/21/2025 | -58.07 | 0 | 0 | -58.07 | 0 | 0 |
| Booty's Hardware And Marine | H05290 | R2227312 | 6/22/2021 | 8/21/2021 | 158.1 | 0 | 0 | 0 | 0 | -60 |
| Caloosa Wholesale | H05361 | R2723375 | 4/3/2024 | 5/10/2024 | 242.28 | 0 | 0 | 0 | 0 | 242.28 |
| Caloosa Wholesale | H05361 | C2209710 | 4/5/2024 | 5/10/2024 | 2001.31 | 0 | 0 | 0 | 0 | 2001.31 |
| Caloosa Wholesale | H05361 | R2725359 | 4/9/2024 | 5/10/2024 | 1919.91 | 0 | 0 | 0 | 0 | 1919.91 |
| Caloosa Wholesale | H05361 | R2726222 | 4/10/2024 | 5/10/2024 | 323.92 | 0 | 0 | 0 | 0 | 323.92 |
| Caloosa Wholesale | H05361 | V0676658 | 5/8/2024 | 6/10/2024 | 266.05 | 0 | 0 | 0 | 0 | 266.05 |
| Caloosa Wholesale | H05361 | V0677114 | 5/13/2024 | 6/10/2024 | 327.37 | 0 | 0 | 0 | 0 | 327.37 |
| Salty Bass | H05463 | R2611376 | 7/6/2023 | 7/6/2023 | -39.13 | 0 | 0 | 0 | 0 | -39.13 |
| Gordon's Sports Supply Inc | H05492 | C2344167 | 9/23/2025 | 10/10/2025 | 1321.53 | 0 | 0 | 0 | 921.53 | 0 |
| Gordon's Sports Supply Inc | H05492 | G0541663 | 9/24/2025 | 10/10/2025 | 817.95 | 0 | 0 | 0 | 817.95 | 0 |
| Gordon's Sports Supply Inc | H05492 | V1024079 | 9/30/2025 | 11/10/2025 | 1410.65 | 0 | 0 | 1410.65 | 0 | 0 |
| Gordon's Sports Supply Inc | H05492 | C2344643 | 10/2/2025 | 11/10/2025 | 2126.4 | 0 | 0 | 2126.4 | 0 | 0 |
| Gordon's Sports Supply Inc | H05492 | V1029239 | 10/23/2025 | 10/23/2025 | -185.4 | 0 | 0 | 0 | -185.4 | 0 |

| Name | Account | Reference | Date 1 | Date 2 | Amount | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Gordon's Sports Supply Inc | H05492 | V1029244 | 10/23/2025 | 10/23/2025 | -157.41 | 0 | 0 | 0 | -157.41 | 0 |
| RV Cahoon Inc | H05558 | V0962196 | 6/9/2025 | 9/7/2025 | 1001.53 | 0 | 0 | 0 | 0 | 1001.53 |
| RV Cahoon Inc | H05558 | F2509H05558V | 9/29/2025 | 10/29/2025 | 11.01 | 0 | 0 | 0 | 11.01 | 0 |
| RV Cahoon Inc | H05558 | F2510H05558V | 10/30/2025 | 11/29/2025 | 15.5 | 0 | 0 | 15.5 | 0 | 0 |
| RV Cahoon Inc | H05558 | F2511H05558V | 11/29/2025 | 12/29/2025 | 15 | 15 | 0 | 0 | 0 | 0 |
| RV Cahoon Inc | H05558 | F2512H05558V | 12/1/2025 | 12/31/2025 | 1 | 1 | 0 | 0 | 0 | 0 |
| Jupiter Bait & Tackle | H05597 | V1015048 | 9/4/2025 | 9/4/2025 | -40.62 | 0 | 0 | 0 | 0 | -40.62 |
| Jupiter Bait & Tackle | H05597 | C2343229 | 9/10/2025 | 9/10/2025 | -19.59 | 0 | 0 | 0 | 0 | -19.59 |
| Jupiter Bait & Tackle | H05597 | G0542446 | 10/2/2025 | 10/2/2025 | -11.43 | 0 | 0 | 0 | 0 | -11.43 |
| Jupiter Bait & Tackle | H05597 | V1029518 | 10/29/2025 | 10/29/2025 | -39.9 | 0 | 0 | 0 | -39.9 | 0 |
| Ed's Tackle Shop | H05915 | V1019697 | 9/18/2025 | 10/10/2025 | 344.95 | 0 | 0 | 0 | -261.89 | 0 |
| Ed's Tackle Shop | H05915 | L0005457 | 10/20/2025 | 11/10/2025 | 566.6 | 0 | 0 | 566.6 | 0 | 0 |
| Redding's Hardware | H05920 | G0539905 | 9/17/2025 | 10/10/2025 | 573.18 | 0 | 0 | 0 | 573.18 | 0 |
| Redding's Hardware | H05920 | G0540834 | 9/22/2025 | 10/10/2025 | 752.28 | 0 | 0 | 0 | 752.28 | 0 |
| Redding's Hardware | H05920 | V1021987 | 9/24/2025 | 10/10/2025 | 1064.64 | 0 | 0 | 0 | 1064.64 | 0 |
| Redding's Hardware | H05920 | G0541698 | 9/26/2025 | 11/10/2025 | 196.92 | 0 | 0 | 196.92 | 0 | 0 |
| Redding's Hardware | H05920 | F2509H05920V | 9/29/2025 | 10/29/2025 | 71.79 | 0 | 0 | 0 | 71.79 | 0 |
| Redding's Hardware | H05920 | V1024080 | 9/29/2025 | 11/10/2025 | 161.33 | 0 | 0 | 161.33 | 0 | 0 |
| Redding's Hardware | H05920 | C2344669 | 10/2/2025 | 11/10/2025 | 1520 | 0 | 0 | 1520 | 0 | 0 |
| Redding's Hardware | H05920 | F2510H05920C | 10/30/2025 | 11/29/2025 | 4.42 | 0 | 0 | 4.42 | 0 | 0 |
| Redding's Hardware | H05920 | F2510H05920G | 10/30/2025 | 11/29/2025 | 20.76 | 0 | 0 | 20.76 | 0 | 0 |
| Redding's Hardware | H05920 | F2510H05920V | 10/30/2025 | 11/29/2025 | 138.92 | 0 | 0 | 138.92 | 0 | 0 |
| Redding's Hardware | H05920 | F2511H05920C | 11/29/2025 | 12/29/2025 | 21.04 | 21.04 | 0 | 0 | 0 | 0 |
| Redding's Hardware | H05920 | F2511H05920G | 11/29/2025 | 12/29/2025 | 33.08 | 33.08 | 0 | 0 | 0 | 0 |
| Redding's Hardware | H05920 | F2511H05920V | 11/29/2025 | 12/29/2025 | 109.23 | 109.23 | 0 | 0 | 0 | 0 |
| Redding's Hardware | H05920 | F2512H05920C | 12/1/2025 | 12/31/2025 | 1.96 | 1.96 | 0 | 0 | 0 | 0 |
| Redding's Hardware | H05920 | F2512H05920G | 12/1/2025 | 12/31/2025 | 2.28 | 2.28 | 0 | 0 | 0 | 0 |
| Redding's Hardware | H05920 | F2512H05920V | 12/1/2025 | 12/31/2025 | 5.02 | 5.02 | 0 | 0 | 0 | 0 |
| Georgetown Ice Co | H05949 | G0544817 | 11/5/2025 | 11/5/2025 | -41.82 | 0 | 0 | 0 | -41.82 | 0 |
| Georgetown Ice Co | H05949 | V1029879 | 11/6/2025 | 11/6/2025 | -27.59 | 0 | 0 | 0 | -27.59 | 0 |
| Georgetown Ice Co | H05949 | V1030000 | 11/10/2025 | 11/10/2025 | -15.12 | 0 | 0 | -15.12 | 0 | 0 |
| Oconee Bait & Tackle, Inc. | H05985 | C2301164 | 2/6/2025 | 4/7/2025 | 23303.43 | 0 | 0 | 0 | 0 | 10357.08 |
| Oconee Bait & Tackle, Inc. | H05985 | V0876203 | 2/13/2025 | 4/14/2025 | 25177.34 | 0 | 0 | 0 | 0 | 11189.94 |
| Oconee Bait & Tackle, Inc. | H05985 | V0919268 | 4/9/2025 | 6/8/2025 | 10985.85 | 0 | 0 | 0 | 0 | 10985.85 |
| Oconee Bait & Tackle, Inc. | H05985 | V0922222 | 4/14/2025 | 6/13/2025 | 508.97 | 0 | 0 | 0 | 0 | 508.97 |
| Oconee Bait & Tackle, Inc. | H05985 | V0926064 | 4/17/2025 | 6/16/2025 | 945.69 | 0 | 0 | 0 | 0 | 945.69 |
| Oconee Bait & Tackle, Inc. | H05985 | C2318969 | 4/25/2025 | 6/24/2025 | 330.83 | 0 | 0 | 0 | 0 | 330.83 |
| Oconee Bait & Tackle, Inc. | H05985 | V0931597 | 4/25/2025 | 6/24/2025 | 1093.52 | 0 | 0 | 0 | 0 | 1093.52 |
| Oconee Bait & Tackle, Inc. | H05985 | F2504H05985C | 4/29/2025 | 5/29/2025 | 260.37 | 0 | 0 | 0 | 0 | 260.37 |
| Oconee Bait & Tackle, Inc. | H05985 | F2504H05985V | 4/29/2025 | 5/29/2025 | 208.33 | 0 | 0 | 0 | 0 | 208.33 |
| Oconee Bait & Tackle, Inc. | H05985 | V0933678 | 4/30/2025 | 6/29/2025 | 834.96 | 0 | 0 | 0 | 0 | 834.96 |
| Oconee Bait & Tackle, Inc. | H05985 | V0935941 | 5/1/2025 | 6/30/2025 | 1300.9 | 0 | 0 | 0 | 0 | 1300.9 |
| Oconee Bait & Tackle, Inc. | H05985 | V0938914 | 5/7/2025 | 7/6/2025 | 302.92 | 0 | 0 | 0 | 0 | 302.92 |
| Oconee Bait & Tackle, Inc. | H05985 | V0941976 | 5/12/2025 | 7/11/2025 | 569.92 | 0 | 0 | 0 | 0 | 569.92 |
| Oconee Bait & Tackle, Inc. | H05985 | V0944089 | 5/14/2025 | 7/13/2025 | 614.09 | 0 | 0 | 0 | 0 | 614.09 |
| Oconee Bait & Tackle, Inc. | H05985 | V0946042 | 5/16/2025 | 7/15/2025 | 522.68 | 0 | 0 | 0 | 0 | 522.68 |
| Oconee Bait & Tackle, Inc. | H05985 | V0947353 | 5/20/2025 | 7/19/2025 | 1158.6 | 0 | 0 | 0 | 0 | 1158.6 |
| Oconee Bait & Tackle, Inc. | H05985 | G0515127 | 5/21/2025 | 7/20/2025 | 830.21 | 0 | 0 | 0 | 0 | 830.21 |
| Oconee Bait & Tackle, Inc. | H05985 | V0949093 | 5/21/2025 | 7/20/2025 | 682.87 | 0 | 0 | 0 | 0 | 682.87 |
| Oconee Bait & Tackle, Inc. | H05985 | C2326462 | 5/30/2025 | 7/29/2025 | 262.38 | 0 | 0 | 0 | 0 | 262.38 |
| Oconee Bait & Tackle, Inc. | H05985 | F2505H05985C | 5/30/2025 | 6/29/2025 | 364.73 | 0 | 0 | 0 | 0 | 364.73 |
| Oconee Bait & Tackle, Inc. | H05985 | F2505H05985V | 5/30/2025 | 6/29/2025 | 453.7 | 0 | 0 | 0 | 0 | 453.7 |
| Oconee Bait & Tackle, Inc. | H05985 | F2506H05985C | 6/29/2025 | 7/29/2025 | 284.47 | 0 | 0 | 0 | 0 | 284.47 |
| Oconee Bait & Tackle, Inc. | H05985 | F2506H05985V | 6/29/2025 | 7/29/2025 | 552.77 | 0 | 0 | 0 | 0 | 552.77 |
| Oconee Bait & Tackle, Inc. | H05985 | F2507H05985C | 7/30/2025 | 8/29/2025 | 276.07 | 0 | 0 | 0 | 0 | 276.07 |
| Oconee Bait & Tackle, Inc. | H05985 | F2507H05985V | 7/30/2025 | 8/29/2025 | 689.42 | 0 | 0 | 0 | 0 | 689.42 |
| The Avid Angler Inc. | H06072 | V0997402 | 8/7/2025 | 10/10/2025 | 1638.46 | 0 | 0 | 0 | 1638.46 | 0 |
| The Avid Angler Inc. | H06072 | V1023606 | 9/26/2025 | 11/10/2025 | 546.46 | 0 | 0 | 546.46 | 0 | 0 |
| Merchants Grocery Company | H06446 | R2412372 | 6/17/2022 | 6/17/2022 | -37.17 | 0 | 0 | 0 | 0 | -37.17 |
| Fishin' Franks Inc | H06462 | V0912931 | 3/31/2025 | 3/31/2025 | -505.39 | 0 | 0 | 0 | 0 | -505.39 |
| Fishin' Franks Inc | H06462 | V0928761 | 4/22/2025 | 4/22/2025 | -112.98 | 0 | 0 | 0 | 0 | -112.98 |
| Fishin' Franks Inc | H06462 | V0979109 | 7/2/2025 | 7/2/2025 | -422.15 | 0 | 0 | 0 | 0 | -422.15 |
| Saint Augustine Marina | H06510 | V0979025 | 7/2/2025 | 8/10/2025 | 2787.49 | 0 | 0 | 0 | 0 | 2787.49 |
| Saint Augustine Marina | H06510 | G0530202 | 7/21/2025 | 8/10/2025 | 118.49 | 0 | 0 | 0 | 0 | 118.49 |
| Saint Augustine Marina | H06510 | V0989462 | 7/22/2025 | 8/10/2025 | 1364.36 | 0 | 0 | 0 | 0 | 1364.36 |
| Saint Augustine Marina | H06510 | F2508H06510G | 8/30/2025 | 9/29/2025 | 1.19 | 0 | 0 | 0 | 0 | 1.19 |
| Saint Augustine Marina | H06510 | F2508H06510V | 8/30/2025 | 9/29/2025 | 41.54 | 0 | 0 | 0 | 0 | 41.54 |
| Saint Augustine Marina | H06510 | F2509H06510G | 9/29/2025 | 10/29/2025 | 1.8 | 0 | 0 | 0 | 1.8 | 0 |
| Saint Augustine Marina | H06510 | F2509H06510V | 9/29/2025 | 10/29/2025 | 62.4 | 0 | 0 | 0 | 62.4 | 0 |
| Saint Augustine Marina | H06510 | F2510H06510G | 10/30/2025 | 11/29/2025 | 1.86 | 0 | 0 | 1.86 | 0 | 0 |
| Saint Augustine Marina | H06510 | F2510H06510V | 10/30/2025 | 11/29/2025 | 64.48 | 0 | 0 | 64.48 | 0 | 0 |
| Saint Augustine Marina | H06510 | F2511H06510G | 11/29/2025 | 12/29/2025 | 1.8 | 1.8 | 0 | 0 | 0 | 0 |
| Saint Augustine Marina | H06510 | F2511H06510V | 11/29/2025 | 12/29/2025 | 62.4 | 62.4 | 0 | 0 | 0 | 0 |
| Saint Augustine Marina | H06510 | F2512H06510G | 12/1/2025 | 12/31/2025 | 0.12 | 0.12 | 0 | 0 | 0 | 0 |
| Saint Augustine Marina | H06510 | F2512H06510V | 12/1/2025 | 12/31/2025 | 4.16 | 4.16 | 0 | 0 | 0 | 0 |
| Gulf Breeze Bait & Tackle | H06767 | C2310434 | 3/18/2025 | 9/10/2025 | 26.31 | 0 | 0 | 0 | 0 | 26.31 |
| Gulf Breeze Bait & Tackle | H06767 | V0903940 | 3/21/2025 | 9/10/2025 | 3517.57 | 0 | 0 | 0 | 0 | 3517.57 |
| Gulf Breeze Bait & Tackle | H06767 | V0906745 | 3/25/2025 | 9/10/2025 | 5410.45 | 0 | 0 | 0 | 0 | 5410.45 |
| Gulf Breeze Bait & Tackle | H06767 | V0909200 | 3/27/2025 | 9/10/2025 | 4509.53 | 0 | 0 | 0 | 0 | 4509.53 |
| Gulf Breeze Bait & Tackle | H06767 | V0922472-3 | 4/15/2025 | 7/10/2025 | 9199.26 | 0 | 0 | 0 | 0 | 8387.45 |
| Gulf Breeze Bait & Tackle | H06767 | V0924239-3 | 4/16/2025 | 7/10/2025 | 422.48 | 0 | 0 | 0 | 0 | 422.48 |
| Gulf Breeze Bait & Tackle | H06767 | V0924240-3 | 4/16/2025 | 7/10/2025 | 108.01 | 0 | 0 | 0 | 0 | 108.01 |
| Gulf Breeze Bait & Tackle | H06767 | V0924241-3 | 4/16/2025 | 7/10/2025 | 120.75 | 0 | 0 | 0 | 0 | 120.75 |
| Gulf Breeze Bait & Tackle | H06767 | V0923991 | 4/18/2025 | 9/10/2025 | 5830.7 | 0 | 0 | 0 | 0 | 5830.7 |
| Gulf Breeze Bait & Tackle | H06767 | V0926065-3 | 4/18/2025 | 7/10/2025 | 234.34 | 0 | 0 | 0 | 0 | 234.34 |
| Gulf Breeze Bait & Tackle | H06767 | V0928722-3 | 4/22/2025 | 7/10/2025 | 205.17 | 0 | 0 | 0 | 0 | 205.17 |
| Gulf Breeze Bait & Tackle | H06767 | V0931035-3 | 4/24/2025 | 7/10/2025 | 192.75 | 0 | 0 | 0 | 0 | 192.75 |
| Gulf Breeze Bait & Tackle | H06767 | V0934035-3 | 5/1/2025 | 7/10/2025 | 175.46 | 0 | 0 | 0 | 0 | 175.46 |
| Gulf Breeze Bait & Tackle | H06767 | V0938915-3 | 5/7/2025 | 7/10/2025 | 135.04 | 0 | 0 | 0 | 0 | 135.04 |
| Gulf Breeze Bait & Tackle | H06767 | V0942121-3 | 5/13/2025 | 7/10/2025 | 157.31 | 0 | 0 | 0 | 0 | 157.31 |
| Gulf Breeze Bait & Tackle | H06767 | C2325202 | 5/27/2025 | 7/10/2025 | 154.93 | 0 | 0 | 0 | 0 | 154.93 |
| Gulf Breeze Bait & Tackle | H06767 | C2325495 | 5/27/2025 | 7/10/2025 | 209.74 | 0 | 0 | 0 | 0 | 209.74 |
| Gulf Breeze Bait & Tackle | H06767 | V0952250 | 5/28/2025 | 7/10/2025 | 5165.98 | 0 | 0 | 0 | 0 | 5165.98 |
| Gulf Breeze Bait & Tackle | H06767 | V0952420 | 5/28/2025 | 7/10/2025 | 1516.8 | 0 | 0 | 0 | 0 | 1516.8 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gulf Breeze Bait & Tackle | H06767 | C2326277 | 5/30/2025 | 7/10/2025 | 21.09 | 0 | 0 | 0 | 0 | 21.09 |
| Gulf Breeze Bait & Tackle | H06767 | V0956201 | 5/30/2025 | 7/29/2025 | 3613.28 | 0 | 0 | 0 | 0 | 3613.28 |
| Gulf Breeze Bait & Tackle | H06767 | V0956526 | 5/30/2025 | 7/10/2025 | 1764.29 | 0 | 0 | 0 | 0 | 1764.29 |
| Gulf Breeze Bait & Tackle | H06767 | V0959000 | 6/4/2025 | 8/3/2025 | 3426.81 | 0 | 0 | 0 | 0 | 3426.81 |
| Gulf Breeze Bait & Tackle | H06767 | C2328088 | 6/9/2025 | 7/10/2025 | 451.42 | 0 | 0 | 0 | 0 | 451.42 |
| Gulf Breeze Bait & Tackle | H06767 | G0518973 | 6/9/2025 | 7/10/2025 | 300.13 | 0 | 0 | 0 | 0 | 300.13 |
| Gulf Breeze Bait & Tackle | H06767 | V0962158 | 6/9/2025 | 7/10/2025 | 2424.8 | 0 | 0 | 0 | 0 | 2424.8 |
| Gulf Breeze Bait & Tackle | H06767 | V0962736 | 6/11/2025 | 7/10/2025 | 1416.71 | 0 | 0 | 0 | 0 | 1416.71 |
| Gulf Breeze Bait & Tackle | H06767 | C2330244 | 6/17/2025 | 10/10/2025 | 14.33 | 0 | 0 | 0 | 14.33 | 0 |
| Gulf Breeze Bait & Tackle | H06767 | G0521365 | 6/17/2025 | 10/10/2025 | 707.32 | 0 | 0 | 0 | 707.32 | 0 |
| Gulf Breeze Bait & Tackle | H06767 | V0968259 | 6/17/2025 | 7/10/2025 | 3127.96 | 0 | 0 | 0 | 0 | 3127.96 |
| Gulf Breeze Bait & Tackle | H06767 | V0968260 | 6/17/2025 | 10/10/2025 | 4830.27 | 0 | 0 | 0 | 4830.27 | 0 |
| Gulf Breeze Bait & Tackle | H06767 | V0968488 | 6/17/2025 | 7/10/2025 | 1473.12 | 0 | 0 | 0 | 0 | 1473.12 |
| Gulf Breeze Bait & Tackle | H06767 | V0969928 | 6/18/2025 | 8/17/2025 | 2373.41 | 0 | 0 | 0 | 0 | 2373.41 |
| Gulf Breeze Bait & Tackle | H06767 | V0972850 | 6/23/2025 | 8/22/2025 | 430.97 | 0 | 0 | 0 | 0 | 430.97 |
| Gulf Breeze Bait & Tackle | H06767 | G0523878 | 6/24/2025 | 7/10/2025 | 34.24 | 0 | 0 | 0 | 0 | 34.24 |
| Gulf Breeze Bait & Tackle | H06767 | V0972957 | 6/24/2025 | 7/10/2025 | 1532.24 | 0 | 0 | 0 | 0 | 1532.24 |
| Gulf Breeze Bait & Tackle | H06767 | C2332440 | 6/25/2025 | 8/10/2025 | 118.48 | 0 | 0 | 0 | 0 | 118.48 |
| Gulf Breeze Bait & Tackle | H06767 | V0974371 | 6/25/2025 | 8/10/2025 | 1250.28 | 0 | 0 | 0 | 0 | 1250.28 |
| Gulf Breeze Bait & Tackle | H06767 | G0526569 | 7/7/2025 | 8/10/2025 | 395.57 | 0 | 0 | 0 | 0 | 395.57 |
| Gulf Breeze Bait & Tackle | H06767 | V0980953 | 7/7/2025 | 8/10/2025 | 2292.34 | 0 | 0 | 0 | 0 | 2292.34 |
| Gulf Breeze Bait & Tackle | H06767 | V0988564 | 7/17/2025 | 9/15/2025 | 685.9 | 0 | 0 | 0 | 0 | 685.9 |
| Gulf Breeze Bait & Tackle | H06767 | G0532551 | 8/1/2025 | 10/10/2025 | 748.6 | 0 | 0 | 0 | 748.6 | 0 |
| Gulf Breeze Bait & Tackle | H06767 | V0996637 | 8/4/2025 | 10/10/2025 | 2980.73 | 0 | 0 | 0 | 2980.73 | 0 |
| Frame's Outdoor Sports | H06773 | C2333351 | 6/27/2025 | 8/10/2025 | 1830.33 | 0 | 0 | 0 | 0 | 22.33 |
| Frame's Outdoor Sports | H06773 | G0524740 | 6/27/2025 | 8/10/2025 | 67.28 | 0 | 0 | 0 | 0 | 14.73 |
| Frame's Outdoor Sports | H06773 | V0976734 | 6/27/2025 | 8/10/2025 | 380.79 | 0 | 0 | 0 | 0 | 59.93 |
| Frame's Outdoor Sports | H06773 | C2333537 | 6/30/2025 | 8/10/2025 | 814.21 | 0 | 0 | 0 | 0 | 10.16 |
| Frame's Outdoor Sports | H06773 | V0977145 | 6/30/2025 | 8/10/2025 | 451.16 | 0 | 0 | 0 | 0 | 10.16 |
| Frame's Outdoor Sports | H06773 | V0983383 | 7/9/2025 | 8/10/2025 | 309.12 | 0 | 0 | 0 | 0 | 10.13 |
| Frame's Outdoor Sports | H06773 | C2336653 | 7/15/2025 | 8/10/2025 | 2225.12 | 0 | 0 | 0 | 0 | 30.4 |
| Frame's Outdoor Sports | H06773 | C2337324 | 7/21/2025 | 8/10/2025 | 1772.9 | 0 | 0 | 0 | 0 | 11.79 |
| Frame's Outdoor Sports | H06773 | V0989303 | 7/21/2025 | 8/10/2025 | 48.09 | 0 | 0 | 0 | 0 | 10.16 |
| Frame's Outdoor Sports | H06773 | V0994858 | 7/30/2025 | 9/10/2025 | 1135 | 0 | 0 | 0 | 0 | 1135 |
| Frame's Outdoor Sports | H06773 | C2341830 | 8/28/2025 | 10/10/2025 | 137.95 | 0 | 0 | 0 | 137.95 | 0 |
| Frame's Outdoor Sports | H06773 | G0536636 | 9/3/2025 | 10/10/2025 | 153.22 | 0 | 0 | 0 | 153.22 | 0 |
| Frame's Outdoor Sports | H06773 | V1011763 | 9/5/2025 | 10/10/2025 | 162.02 | 0 | 0 | 0 | 162.02 | 0 |
| Frame's Outdoor Sports | H06773 | V1016871 | 9/16/2025 | 10/10/2025 | 373.14 | 0 | 0 | 0 | 373.14 | 0 |
| J & B Tackle Co Inc | H06923 | V0995182 | 7/30/2025 | 8/29/2025 | 305.76 | 0 | 0 | 0 | 0 | 305.76 |
| J & B Tackle Co Inc | H06923 | F2508H06923V | 8/3/2025 | 9/2/2025 | 16.76 | 0 | 0 | 0 | 0 | 16.76 |
| J & B Tackle Co Inc | H06923 | V1022156 | 9/24/2025 | 10/24/2025 | 145.06 | 0 | 0 | 0 | 145.06 | 0 |
| J & B Tackle Co Inc | H06923 | F2509H06923V | 9/29/2025 | 10/29/2025 | 4.69 | 0 | 0 | 0 | 4.69 | 0 |
| J & B Tackle Co Inc | H06923 | F2510H06923V | 10/30/2025 | 11/29/2025 | 4.65 | 0 | 0 | 4.65 | 0 | 0 |
| J & B Tackle Co Inc | H06923 | F2511H06923V | 11/11/2025 | 12/11/2025 | 3.14 | 0 | 3.14 | 0 | 0 | 0 |
| Dave's Sporting Goods Inc. | H06929 | V1030152 | 11/14/2025 | 11/14/2025 | -13.13 | 0 | 0 | -13.13 | 0 | 0 |
| Old Inlet Bait & Tackle | H07029 | V0746973 | 7/16/2024 | 9/14/2024 | 8056 | 0 | 0 | 0 | 0 | 3493.48 |
| Old Inlet Bait & Tackle | H07029 | V0747497 | 7/17/2024 | 9/15/2024 | 6321.12 | 0 | 0 | 0 | 0 | 6321.12 |
| Old Inlet Bait & Tackle | H07029 | V0749667 | 7/18/2024 | 9/16/2024 | 2365.01 | 0 | 0 | 0 | 0 | 2365.01 |
| Old Inlet Bait & Tackle | H07029 | V0792731 | 9/9/2024 | 9/19/2024 | 6926.84 | 0 | 0 | 0 | 0 | 6926.84 |
| Old Inlet Bait & Tackle | H07029 | V0814016 | 10/7/2024 | 10/17/2024 | 2403.82 | 0 | 0 | 0 | 0 | 2403.82 |
| Old Inlet Bait & Tackle | H07029 | V0826268 | 10/24/2024 | 11/23/2024 | 3259.92 | 0 | 0 | 0 | 0 | 3259.92 |
| El Capitan Sports Center | H07077 | C2339826 | 8/11/2025 | 10/10/2025 | 294.69 | 0 | 0 | 0 | 29.67 | 0 |
| El Capitan Sports Center | H07077 | V1003378 | 8/12/2025 | 10/10/2025 | 6543.05 | 0 | 0 | 0 | 162.93 | 0 |
| El Capitan Sports Center | H07077 | F2509H07077V | 9/29/2025 | 10/29/2025 | 341.66 | 0 | 0 | 0 | 341.66 | 0 |
| El Capitan Sports Center | H07077 | V1028732 | 10/22/2025 | 11/10/2025 | 1046.49 | 0 | 0 | 20 | 0 | 0 |
| El Capitan Sports Center | H07077 | F2510H07077C | 10/30/2025 | 11/29/2025 | 2.96 | 0 | 0 | 2.96 | 0 | 0 |
| El Capitan Sports Center | H07077 | F2510H07077V | 10/30/2025 | 11/29/2025 | 100.68 | 0 | 0 | 100.68 | 0 | 0 |
| El Capitan Sports Center | H07077 | F2511H07077C | 11/10/2025 | 12/10/2025 | 1.65 | 0 | 1.65 | 0 | 0 | 0 |
| El Capitan Sports Center | H07077 | F2511H07077V | 11/10/2025 | 12/10/2025 | 35.86 | 0 | 35.86 | 0 | 0 | 0 |
| TW's Bait & Tackle | H07196 | R2309180 | 11/30/2021 | 11/30/2021 | -44.11 | 0 | 0 | 0 | 0 | -20.52 |
| TW's Bait & Tackle | H07196 | R2349281-3 | 3/7/2022 | 7/10/2022 | 986.4 | 0 | 0 | 0 | 0 | -42.61 |
| TW's Bait & Tackle | H07196 | R2360317-3 | 3/25/2022 | 7/10/2022 | 263.02 | 0 | 0 | 0 | 0 | -110.09 |
| TW's Bait & Tackle | H07196 | R2369391-3 | 4/11/2022 | 7/10/2022 | 195.79 | 0 | 0 | 0 | 0 | -54.63 |
| TW's Bait & Tackle | H07196 | R2492393 | 11/16/2022 | 11/16/2022 | -10.16 | 0 | 0 | 0 | 0 | -10.16 |
| TW's Bait & Tackle | H07196 | R2496682 | 11/28/2022 | 11/28/2022 | -30.21 | 0 | 0 | 0 | 0 | -30.21 |
| TW's Bait & Tackle | H07196 | R2627019 | 8/7/2023 | 8/7/2023 | -10.27 | 0 | 0 | 0 | 0 | -10.27 |
| TW's Bait & Tackle | H07196 | R2739357 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Destin Marina | H07212 | V0974298 | 6/24/2025 | 7/10/2025 | 1063.32 | 0 | 0 | 0 | 0 | 1063.32 |
| Destin Marina | H07212 | F2507H07212V | 7/30/2025 | 8/29/2025 | 10.62 | 0 | 0 | 0 | 0 | 10.62 |
| Destin Marina | H07212 | F2508H07212V | 8/30/2025 | 9/29/2025 | 16.43 | 0 | 0 | 0 | 0 | 16.43 |
| Destin Marina | H07212 | F2509H07212V | 9/29/2025 | 10/29/2025 | 15.9 | 0 | 0 | 0 | 15.9 | 0 |
| Destin Marina | H07212 | F2510H07212V | 10/28/2025 | 11/27/2025 | 15.37 | 0 | 0 | 15.37 | 0 | 0 |
| Marrow-Pitt Hardware Co Inc | H07307 | V1016221 | 9/5/2025 | 10/10/2025 | 189.51 | 0 | 0 | 0 | 189.51 | 0 |
| Island Water World Offshore Inc N V | H07486 | V0934196 | 4/30/2025 | 4/30/2025 | -26.5 | 0 | 0 | 0 | 0 | -26.5 |
| RW's Sport Shop Inc | H07628 | V1030043 | 11/11/2025 | 11/11/2025 | -71.75 | 0 | 0 | -71.75 | 0 | 0 |
| Bass And Antler II | H07694 | G0543382 | 10/16/2025 | 11/10/2025 | 64.75 | 0 | 0 | 64.75 | 0 | 0 |
| Bass And Antler II | H07694 | F2511H07694G | 11/29/2025 | 12/29/2025 | 0.6 | 0.6 | 0 | 0 | 0 | 0 |
| Bass And Antler II | H07694 | F2512H07694G | 12/1/2025 | 12/31/2025 | 0.06 | 0.06 | 0 | 0 | 0 | 0 |
| Aquasports, Inc. | H07872 | R2068212 | 7/22/2020 | 10/20/2020 | 5634.5 | 0 | 0 | 0 | 0 | 78.34 |
| Aquasports, Inc. | H07872 | R2101515 | 8/31/2020 | 11/29/2020 | 430.97 | 0 | 0 | 0 | 0 | 430.97 |
| Aquasports, Inc. | H07872 | R2222608 | 6/18/2021 | 9/16/2021 | 1899.33 | 0 | 0 | 0 | 0 | 1899.33 |
| Aquasports, Inc. | H07872 | R2492966 | 11/17/2022 | 2/15/2023 | 4062.67 | 0 | 0 | 0 | 0 | 4062.67 |
| Duncan & Company | H07951 | V0862144-1 | 1/14/2025 | 5/10/2025 | 1381.83 | 0 | 0 | 0 | 0 | 1381.83 |
| Duncan & Company | H07951 | V0862144-2 | 1/14/2025 | 6/10/2025 | 1381.83 | 0 | 0 | 0 | 0 | 1381.83 |
| Duncan & Company | H07951 | V0862144-3 | 1/14/2025 | 7/10/2025 | 1381.83 | 0 | 0 | 0 | 0 | 1381.83 |
| Duncan & Company | H07951 | V0872486 | 1/31/2025 | 1/31/2025 | -40 | 0 | 0 | 0 | 0 | -40 |
| Duncan & Company | H07951 | C2302930-1 | 2/12/2025 | 5/10/2025 | 401.73 | 0 | 0 | 0 | 0 | 401.73 |
| Duncan & Company | H07951 | C2302930-2 | 2/12/2025 | 6/10/2025 | 401.73 | 0 | 0 | 0 | 0 | 401.73 |
| Duncan & Company | H07951 | C2302930-3 | 2/12/2025 | 7/10/2025 | 401.74 | 0 | 0 | 0 | 0 | 401.74 |
| Duncan & Company | H07951 | V0878447-1 | 2/17/2025 | 5/10/2025 | 237.85 | 0 | 0 | 0 | 0 | 237.85 |
| Duncan & Company | H07951 | V0878447-2 | 2/17/2025 | 6/10/2025 | 237.85 | 0 | 0 | 0 | 0 | 237.85 |
| Duncan & Company | H07951 | V0878447-3 | 2/17/2025 | 7/10/2025 | 237.85 | 0 | 0 | 0 | 0 | 237.85 |
| Duncan & Company | H07951 | V0887407-1 | 2/25/2025 | 5/10/2025 | 1376.79 | 0 | 0 | 0 | 0 | 1376.79 |
| Duncan & Company | H07951 | V0887407-2 | 2/25/2025 | 6/10/2025 | 1376.79 | 0 | 0 | 0 | 0 | 1376.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Duncan & Company | H07951 | V0887407-3 | 2/25/2025 | 7/10/2025 | 1376.78 | 0 | 0 | 0 | 0 | 1376.78 |
| Duncan & Company | H07951 | V0896478 | 3/6/2025 | 3/6/2025 | -125.3 | 0 | 0 | 0 | 0 | -125.3 |
| Duncan & Company | H07951 | V0909584 | 3/28/2025 | 4/27/2025 | 1861.65 | 0 | 0 | 0 | 0 | 1861.65 |
| Duncan & Company | H07951 | F2503H07951C | 3/30/2025 | 4/29/2025 | 21.7 | 0 | 0 | 0 | 0 | 21.7 |
| Duncan & Company | H07951 | F2503H07951V | 3/30/2025 | 4/29/2025 | 112.49 | 0 | 0 | 0 | 0 | 112.49 |
| Duncan & Company | H07951 | V0922225-1 | 4/14/2025 | 5/10/2025 | 108.26 | 0 | 0 | 0 | 0 | 108.26 |
| Duncan & Company | H07951 | V0922225-2 | 4/14/2025 | 6/10/2025 | 108.26 | 0 | 0 | 0 | 0 | 108.26 |
| Duncan & Company | H07951 | V0922225-3 | 4/14/2025 | 7/10/2025 | 108.26 | 0 | 0 | 0 | 0 | 108.26 |
| Duncan & Company | H07951 | F2504H07951C | 4/29/2025 | 5/29/2025 | 38.4 | 0 | 0 | 0 | 0 | 38.4 |
| Duncan & Company | H07951 | F2504H07951V | 4/29/2025 | 5/29/2025 | 47.19 | 0 | 0 | 0 | 0 | 47.19 |
| Duncan & Company | H07951 | F2505H07951C | 5/30/2025 | 6/29/2025 | 43.69 | 0 | 0 | 0 | 0 | 43.69 |
| Duncan & Company | H07951 | F2505H07951V | 5/30/2025 | 6/29/2025 | 118.5 | 0 | 0 | 0 | 0 | 118.5 |
| Duncan & Company | H07951 | F2506H07951C | 6/29/2025 | 7/29/2025 | 48.21 | 0 | 0 | 0 | 0 | 48.21 |
| Duncan & Company | H07951 | F2506H07951V | 6/29/2025 | 7/29/2025 | 166.08 | 0 | 0 | 0 | 0 | 166.08 |
| Duncan & Company | H07951 | V0988958 | 7/18/2025 | 7/18/2025 | -31.86 | 0 | 0 | 0 | 0 | -31.86 |
| Duncan & Company | H07951 | F2507H07951C | 7/30/2025 | 8/29/2025 | 48.41 | 0 | 0 | 0 | 0 | 48.41 |
| Duncan & Company | H07951 | F2507H07951V | 7/30/2025 | 8/29/2025 | 226.29 | 0 | 0 | 0 | 0 | 226.29 |
| Duncan & Company | H07951 | F2508H07951C | 8/30/2025 | 9/29/2025 | 18.6 | 0 | 0 | 0 | 0 | 18.6 |
| Duncan & Company | H07951 | F2508H07951V | 8/30/2025 | 9/29/2025 | 239.44 | 0 | 0 | 0 | 0 | 239.44 |
| Duncan & Company | H07951 | F2509H07951C | 9/29/2025 | 10/29/2025 | 18 | 0 | 0 | 0 | 18 | 0 |
| Duncan & Company | H07951 | F2509H07951V | 9/29/2025 | 10/29/2025 | 198.4 | 0 | 0 | 0 | 198.4 | 0 |
| Duncan & Company | H07951 | F2510H07951C | 10/19/2025 | 11/18/2025 | 12 | 0 | 0 | 12 | 0 | 0 |
| Duncan & Company | H07951 | F2510H07951V | 10/19/2025 | 11/18/2025 | 110.43 | 0 | 0 | 110.43 | 0 | 0 |
| Winfree Firearms | H07970 | C2310104 | 3/17/2025 | 6/15/2025 | 2696.92 | 0 | 0 | 0 | 0 | 32.76 |
| Winfree Firearms | H07970 | C2319700 | 4/29/2025 | 7/28/2025 | 3979.5 | 0 | 0 | 0 | 0 | 3979.5 |
| Winfree Firearms | H07970 | V0933735 | 4/30/2025 | 7/29/2025 | 418.29 | 0 | 0 | 0 | 0 | 418.29 |
| Winfree Firearms | H07970 | F2505H07970C | 5/30/2025 | 6/29/2025 | 34.81 | 0 | 0 | 0 | 0 | 34.81 |
| Winfree Firearms | H07970 | F2505H07970V | 5/30/2025 | 6/29/2025 | 9.09 | 0 | 0 | 0 | 0 | 9.09 |
| Winfree Firearms | H07970 | F2506H07970C | 6/2/2025 | 7/2/2025 | 4.74 | 0 | 0 | 0 | 0 | 4.74 |
| Winfree Firearms | H07970 | F2506H07970V | 6/2/2025 | 7/2/2025 | 1.44 | 0 | 0 | 0 | 0 | 1.44 |
| Winfree Firearms | H07970 | C2330380 | 6/17/2025 | 9/15/2025 | 2759.61 | 0 | 0 | 0 | 0 | 2759.61 |
| Winfree Firearms | H07970 | G0522007 | 6/17/2025 | 9/15/2025 | 24.34 | 0 | 0 | 0 | 0 | 24.34 |
| Winfree Firearms | H07970 | V0969821 | 6/18/2025 | 9/16/2025 | 633.68 | 0 | 0 | 0 | 0 | 633.68 |
| Winfree Firearms | H07970 | F2507H07970C | 7/30/2025 | 8/29/2025 | 60.73 | 0 | 0 | 0 | 0 | 60.73 |
| Winfree Firearms | H07970 | F2507H07970V | 7/30/2025 | 8/29/2025 | 8.86 | 0 | 0 | 0 | 0 | 8.86 |
| Winfree Firearms | H07970 | F2508H07970C | 8/30/2025 | 9/29/2025 | 67.4 | 0 | 0 | 0 | 0 | 67.4 |
| Winfree Firearms | H07970 | F2508H07970V | 8/30/2025 | 9/29/2025 | 6.92 | 0 | 0 | 0 | 0 | 6.92 |
| Winfree Firearms | H07970 | F2509H07970C | 9/29/2025 | 10/29/2025 | 60.3 | 0 | 0 | 0 | 60.3 | 0 |
| Winfree Firearms | H07970 | F2509H07970V | 9/29/2025 | 10/29/2025 | 6.3 | 0 | 0 | 0 | 6.3 | 0 |
| Winfree Firearms | H07970 | F2510H07970C | 10/22/2025 | 11/21/2025 | 97.29 | 0 | 0 | 97.29 | 0 | 0 |
| Winfree Firearms | H07970 | F2510H07970V | 10/22/2025 | 11/21/2025 | 16.31 | 0 | 0 | 16.31 | 0 | 0 |
| Bett's Sporting Goods | H08558 | V0862296 | 1/14/2025 | 2/13/2025 | 312.31 | 0 | 0 | 0 | 0 | -281.4 |
| Bett's Sporting Goods | H08558 | V0865882 | 1/21/2025 | 2/20/2025 | 1717.11 | 0 | 0 | 0 | 0 | -1300.98 |
| Bett's Sporting Goods | H08558 | V1006704 | 8/27/2025 | 10/10/2025 | 2665.27 | 0 | 0 | 0 | 2665.27 | 0 |
| Bett's Sporting Goods | H08558 | V1010492 | 9/4/2025 | 10/10/2025 | 1538.81 | 0 | 0 | 0 | 1538.81 | 0 |
| Bett's Sporting Goods | H08558 | F2509H08558C | 9/29/2025 | 10/29/2025 | 1.19 | 0 | 0 | 0 | 1.19 | 0 |
| Bett's Sporting Goods | H08558 | F2509H08558V | 9/29/2025 | 10/29/2025 | 45.03 | 0 | 0 | 0 | 45.03 | 0 |
| Bett's Sporting Goods | H08558 | G0541954 | 9/29/2025 | 11/10/2025 | 400.57 | 0 | 0 | 400.57 | 0 | 0 |
| Bett's Sporting Goods | H08558 | V1024601 | 9/30/2025 | 11/10/2025 | 46.88 | 0 | 0 | 46.88 | 0 | 0 |
| Bett's Sporting Goods | H08558 | F2510H08558C | 10/7/2025 | 11/6/2025 | 0.48 | 0 | 0 | 0 | 0.48 | 0 |
| Bett's Sporting Goods | H08558 | G0542884 | 10/8/2025 | 11/10/2025 | 543.49 | 0 | 0 | 543.49 | 0 | 0 |
| Bett's Sporting Goods | H08558 | V1027369 | 10/14/2025 | 11/10/2025 | 169.9 | 0 | 0 | 169.9 | 0 | 0 |
| Bett's Sporting Goods | H08558 | G0543672 | 10/16/2025 | 11/10/2025 | 234.29 | 0 | 0 | 234.29 | 0 | 0 |
| Bett's Sporting Goods | H08558 | F2510H08558V | 10/30/2025 | 11/29/2025 | 69.24 | 0 | 0 | 69.24 | 0 | 0 |
| Bett's Sporting Goods | H08558 | F2511H08558V | 11/10/2025 | 12/10/2025 | 24.75 | 0 | 24.75 | 0 | 0 | 0 |
| Bett's Sporting Goods | H08558 | G0544938 | 11/11/2025 | 11/11/2025 | -11.5 | 0 | 0 | -11.5 | 0 | 0 |
| Bett's Sporting Goods | H08558 | V1030037 | 11/11/2025 | 11/11/2025 | -192.78 | 0 | 0 | -192.78 | 0 | 0 |
| Estero River Outfitters | H08613 | V0859505 | 1/3/2025 | 1/3/2025 | -1048.88 | 0 | 0 | 0 | 0 | -1048.88 |
| Surber & Son Inc. | H08779 | V0923862 | 4/15/2025 | 4/15/2025 | -504.56 | 0 | 0 | 0 | 0 | -251.98 |
| Bob Moates Sport Shop Inc | H08897 | UNSP31271 | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -4639.28 | 0 |
| Tony's Amoco | H08912 | V1027806 | 10/15/2025 | 10/15/2025 | -17.94 | 0 | 0 | 0 | -17.94 | 0 |
| Benson Sporting Goods | H09355 | C2330791 | 6/18/2025 | 11/10/2025 | 945.01 | 0 | 0 | 945.01 | 0 | 0 |
| Benson Sporting Goods | H09355 | V0995410 | 7/31/2025 | 9/29/2025 | 973 | 0 | 0 | 0 | 0 | 973 |
| Benson Sporting Goods | H09355 | V1008112 | 8/28/2025 | 10/10/2025 | 1239.39 | 0 | 0 | 0 | 1239.39 | 0 |
| Benson Sporting Goods | H09355 | F2509H09355V | 9/2/2025 | 10/2/2025 | 0.96 | 0 | 0 | 0 | 0 | 0.96 |
| Benson Sporting Goods | H09355 | F2510H09355V | 10/30/2025 | 11/29/2025 | 27.54 | 0 | 0 | 27.54 | 0 | 0 |
| Benson Sporting Goods | H09355 | F2511H09355C | 11/29/2025 | 12/29/2025 | 8.97 | 8.97 | 0 | 0 | 0 | 0 |
| Benson Sporting Goods | H09355 | F2511H09355V | 11/29/2025 | 12/29/2025 | 33.3 | 33.3 | 0 | 0 | 0 | 0 |
| Benson Sporting Goods | H09355 | F2512H09355C | 12/1/2025 | 12/31/2025 | 0.94 | 0.94 | 0 | 0 | 0 | 0 |
| Benson Sporting Goods | H09355 | F2512H09355V | 12/1/2025 | 12/31/2025 | 2.22 | 2.22 | 0 | 0 | 0 | 0 |
| Island Ace Hardware #05072 | H09530 | R2700721 | 1/31/2024 | 1/31/2024 | -68.12 | 0 | 0 | 0 | 0 | -29.93 |
| Island Ace Hardware #05072 | H09530 | V0794480 | 9/5/2024 | 9/5/2024 | -105.47 | 0 | 0 | 0 | 0 | -104.87 |
| Island Ace Hardware #05072 | H09530 | C2289637 | 12/12/2024 | 1/10/2025 | 1188.29 | 0 | 0 | 0 | 0 | -1062.6 |
| Island Ace Hardware #05072 | H09530 | V0849759 | 12/16/2024 | 1/10/2025 | 2403.86 | 0 | 0 | 0 | 0 | -2278.9 |
| Island Ace Hardware #05072 | H09530 | V0853773 | 12/23/2024 | 1/10/2025 | 987.72 | 0 | 0 | 0 | 0 | -905.27 |
| Orange Beach Marina, Inc. | H09611 | R2630164 | 8/11/2023 | 9/10/2023 | 118.47 | 0 | 0 | 0 | 0 | -88.26 |
| Orange Beach Marina, Inc. | H09611 | V0978986 | 7/2/2025 | 8/10/2025 | 165.73 | 0 | 0 | 0 | 0 | -64.42 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0901671-2 | 3/19/2025 | 6/10/2025 | 6885.41 | 0 | 0 | 0 | 0 | 136.31 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0901671-3 | 3/19/2025 | 7/10/2025 | 6885.42 | 0 | 0 | 0 | 0 | 6885.42 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0904722-2 | 3/24/2025 | 6/10/2025 | 162.34 | 0 | 0 | 0 | 0 | 162.34 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0904722-3 | 3/24/2025 | 7/10/2025 | 162.33 | 0 | 0 | 0 | 0 | 162.33 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0916727-2 | 4/7/2025 | 6/10/2025 | 109.67 | 0 | 0 | 0 | 0 | 109.67 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0916727-3 | 4/7/2025 | 7/10/2025 | 109.68 | 0 | 0 | 0 | 0 | 109.68 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0941528 | 5/9/2025 | 6/10/2025 | 1358.93 | 0 | 0 | 0 | 0 | 1358.93 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0944091-1 | 5/14/2025 | 6/10/2025 | 221.5 | 0 | 0 | 0 | 0 | 221.5 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0944091-2 | 5/14/2025 | 6/10/2025 | 221.5 | 0 | 0 | 0 | 0 | 221.5 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0944091-3 | 5/14/2025 | 7/10/2025 | 221.5 | 0 | 0 | 0 | 0 | 221.5 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0946043-1 | 5/15/2025 | 6/10/2025 | 162.95 | 0 | 0 | 0 | 0 | 162.95 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0946043-2 | 5/15/2025 | 6/10/2025 | 162.95 | 0 | 0 | 0 | 0 | 162.95 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0946043-3 | 5/15/2025 | 7/10/2025 | 162.95 | 0 | 0 | 0 | 0 | 162.95 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0946951 | 5/19/2025 | 6/10/2025 | 680.08 | 0 | 0 | 0 | 0 | 680.08 |
| Atlantic Highlands Bait & Tackle Inc | H09740 | V0961307 | 6/5/2025 | 8/4/2025 | 293.91 | 0 | 0 | 0 | 0 | 293.91 |
| R & D Boat Supply | H09755 | C2343048 | 9/10/2025 | 10/10/2025 | 189.67 | 0 | 0 | 0 | -135.18 | 0 |
| R & D Boat Supply | H09755 | V1016928 | 9/15/2025 | 10/10/2025 | 1468.36 | 0 | 0 | 0 | -1281.4 | 0 |

| Name | Account | Reference | Date 1 | Date 2 | Amount | Col1 | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|---|---|---|---|---|---|
| R & D Boat Supply | H09755 | UNSP25072548788 | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -98.68 | 0 |
| R & D Boat Supply | H09755 | G0544606 | 10/30/2025 | 12/10/2025 | 80.13 | 0 | -57.2 | 0 | 0 | 0 |
| R & D Boat Supply | H09755 | V1029549 | 10/30/2025 | 12/10/2025 | 221.71 | 0 | -197.7 | 0 | 0 | 0 |
| Cobe Marine Inc | H09782 | C2344619 | 10/2/2025 | 11/10/2025 | 19.68 | 0 | 0 | 19.68 | 0 | 0 |
| Cobe Marine Inc | H09782 | G0542418 | 10/2/2025 | 11/10/2025 | 233.75 | 0 | 0 | 233.75 | 0 | 0 |
| Cobe Marine Inc | H09782 | V1025468 | 10/2/2025 | 11/10/2025 | 276.1 | 0 | 0 | 276.1 | 0 | 0 |
| Cobe Marine Inc | H09782 | V1026576 | 10/9/2025 | 10/9/2025 | -4.46 | 0 | 0 | 0 | -4.46 | 0 |
| Cobe Marine Inc | H09782 | F2511H09782G | 11/29/2025 | 12/29/2025 | 2.24 | 2.24 | 0 | 0 | 0 | 0 |
| Cobe Marine Inc | H09782 | F2511H09782V | 11/29/2025 | 12/29/2025 | 2.63 | 2.63 | 0 | 0 | 0 | 0 |
| Cobe Marine Inc | H09782 | F2512H09782G | 12/1/2025 | 12/31/2025 | 0.24 | 0.24 | 0 | 0 | 0 | 0 |
| Cobe Marine Inc | H09782 | F2512H09782V | 12/1/2025 | 12/31/2025 | 0.28 | 0.28 | 0 | 0 | 0 | 0 |
| Robertson Enterprises, Inc. | H09802 | G0544913 | 11/10/2025 | 11/10/2025 | -40 | 0 | 0 | -40 | 0 | 0 |
| Tex's Tackle & Bait | H09878 | V0956557 | 6/2/2025 | 8/1/2025 | 2436.68 | 0 | 0 | 0 | 0 | 2436.68 |
| Tex's Tackle & Bait | H09878 | V0964437 | 6/11/2025 | 8/10/2025 | 3920.8 | 0 | 0 | 0 | 0 | 3920.8 |
| Tex's Tackle & Bait | H09878 | V0976403 | 6/27/2025 | 8/26/2025 | 3476.21 | 0 | 0 | 0 | 0 | 3476.21 |
| Tex's Tackle & Bait | H09878 | C2333813 | 6/30/2025 | 8/29/2025 | 37.8 | 0 | 0 | 0 | 0 | 37.8 |
| Tex's Tackle & Bait | H09878 | V0977569 | 7/1/2025 | 8/30/2025 | 7052.06 | 0 | 0 | 0 | 0 | 7052.06 |
| Tex's Tackle & Bait | H09878 | V0986909 | 7/16/2025 | 9/14/2025 | 3261.05 | 0 | 0 | 0 | 0 | 3261.05 |
| Tex's Tackle & Bait | H09878 | V0993316 | 7/29/2025 | 9/27/2025 | 4497.6 | 0 | 0 | 0 | 0 | 4497.6 |
| Tex's Tackle & Bait | H09878 | C2340164 | 8/12/2025 | 10/11/2025 | 22.22 | 0 | 0 | 0 | 22.22 | 0 |
| Tex's Tackle & Bait | H09878 | V1004476 | 8/13/2025 | 10/12/2025 | 1630.29 | 0 | 0 | 0 | 1630.29 | 0 |
| Dare Resorts Inc | H09955 | C2344357 | 9/26/2025 | 11/10/2025 | 36.32 | 0 | 0 | 36.32 | 0 | 0 |
| Dare Resorts Inc | H09955 | V1023715 | 9/26/2025 | 11/10/2025 | 1391.7 | 0 | 0 | 1391.7 | 0 | 0 |
| Dare Resorts Inc | H09955 | F2511H09955V | 11/29/2025 | 12/29/2025 | 13.24 | 13.24 | 0 | 0 | 0 | 0 |
| Dare Resorts Inc | H09955 | F2512H09955V | 12/1/2025 | 12/31/2025 | 1.4 | 1.4 | 0 | 0 | 0 | 0 |
| Village Hardware | H10076 | C2339348 | 8/5/2025 | 9/10/2025 | 106.26 | 0 | 0 | 0 | 0 | 106.26 |
| Village Hardware | H10076 | V0997429 | 8/6/2025 | 9/10/2025 | 1026.89 | 0 | 0 | 0 | 0 | 1026.89 |
| Village Hardware | H10076 | V1003221 | 8/8/2025 | 8/8/2025 | -38.77 | 0 | 0 | 0 | 0 | -38.77 |
| Village Hardware | H10076 | V1003344 | 8/11/2025 | 9/10/2025 | 312.11 | 0 | 0 | 0 | 0 | 312.11 |
| Village Hardware | H10076 | F2509H10076C | 9/29/2025 | 10/29/2025 | 0.99 | 0 | 0 | 0 | 0.99 | 0 |
| Village Hardware | H10076 | F2509H10076V | 9/29/2025 | 10/29/2025 | 12.62 | 0 | 0 | 0 | 12.62 | 0 |
| Village Hardware | H10076 | F2510H10076C | 10/30/2025 | 11/29/2025 | 1.55 | 0 | 0 | 1.55 | 0 | 0 |
| Village Hardware | H10076 | F2510H10076V | 10/30/2025 | 11/29/2025 | 20.15 | 0 | 0 | 20.15 | 0 | 0 |
| Village Hardware | H10076 | F2511H10076C | 11/29/2025 | 12/29/2025 | 1.5 | 1.5 | 0 | 0 | 0 | 0 |
| Village Hardware | H10076 | F2511H10076V | 11/29/2025 | 12/29/2025 | 19.5 | 19.5 | 0 | 0 | 0 | 0 |
| Village Hardware | H10076 | F2512H10076C | 12/1/2025 | 12/31/2025 | 0.1 | 0.1 | 0 | 0 | 0 | 0 |
| Village Hardware | H10076 | F2512H10076V | 12/1/2025 | 12/31/2025 | 1.3 | 1.3 | 0 | 0 | 0 | 0 |
| Big Sky Chalmette | H10261 | C2246840 | 7/15/2024 | 10/13/2024 | 5777.81 | 0 | 0 | 0 | 0 | 5777.81 |
| Big Sky Chalmette | H10261 | C2246959 | 7/16/2024 | 12/10/2024 | 816.04 | 0 | 0 | 0 | 0 | 816.04 |
| Big Sky Chalmette | H10261 | V0755136 | 7/22/2024 | 12/10/2024 | 1662.43 | 0 | 0 | 0 | 0 | 1662.43 |
| Big Sky Chalmette | H10261 | C2257025 | 8/15/2024 | 9/10/2024 | 174.64 | 0 | 0 | 0 | 0 | 174.64 |
| Big Sky Chalmette | H10261 | V0779725 | 8/22/2024 | 9/10/2024 | 1137.61 | 0 | 0 | 0 | 0 | 1137.61 |
| Big Sky Chalmette | H10261 | F2409H10261C | 9/29/2024 | 10/29/2024 | 1.67 | 0 | 0 | 0 | 0 | 1.67 |
| Big Sky Chalmette | H10261 | F2409H10261V | 9/29/2024 | 10/29/2024 | 10.81 | 0 | 0 | 0 | 0 | 10.81 |
| Big Sky Chalmette | H10261 | F2410H10261C | 10/30/2024 | 11/29/2024 | 51.9 | 0 | 0 | 0 | 0 | 51.9 |
| Big Sky Chalmette | H10261 | F2410H10261V | 10/30/2024 | 11/29/2024 | 17.67 | 0 | 0 | 0 | 0 | 17.67 |
| Big Sky Chalmette | H10261 | F2411H10261C | 11/21/2024 | 12/21/2024 | 65.56 | 0 | 0 | 0 | 0 | 65.56 |
| Big Sky Chalmette | H10261 | F2411H10261V | 11/21/2024 | 12/21/2024 | 12.54 | 0 | 0 | 0 | 0 | 12.54 |
| Bullseye Shooting Supplies, Inc. | H10337 | C1904761 | 2/25/2022 | 4/10/2022 | 388.83 | 0 | 0 | 0 | 0 | -336.6 |
| Bullseye Shooting Supplies, Inc. | H10337 | C1911134 | 3/14/2022 | 4/10/2022 | 998.45 | 0 | 0 | 0 | 0 | -480.56 |
| Florida Purchasing & Confirming | H10354 | R2720957 | 3/27/2024 | 3/27/2024 | -179.76 | 0 | 0 | 0 | 0 | -179.76 |
| Florida Purchasing & Confirming | H10354 | CK13043-UNSP | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -78.89 |
| Hunting & Fishing Unlimited | H10495 | V0896848 | 3/11/2025 | 9/10/2025 | 1184.62 | 0 | 0 | 0 | 0 | 1184.62 |
| Hunting & Fishing Unlimited | H10495 | V0897202 | 3/12/2025 | 9/10/2025 | 1596.91 | 0 | 0 | 0 | 0 | 1596.91 |
| Hunting & Fishing Unlimited | H10495 | G0524979 | 6/30/2025 | 10/10/2025 | 1098.99 | 0 | 0 | 0 | 1098.99 | 0 |
| Hunting & Fishing Unlimited | H10495 | V0976932 | 7/1/2025 | 10/10/2025 | 1133.8 | 0 | 0 | 0 | 1133.8 | 0 |
| Hunting & Fishing Unlimited | H10495 | V0977127 | 7/1/2025 | 10/10/2025 | 1608.52 | 0 | 0 | 0 | 1608.52 | 0 |
| Hunting & Fishing Unlimited | H10495 | V0983272 | 7/9/2025 | 10/10/2025 | 1012.05 | 0 | 0 | 0 | 1012.05 | 0 |
| Hunting & Fishing Unlimited | H10495 | V1016876 | 9/12/2025 | 10/12/2025 | 505.27 | 0 | 0 | 0 | 505.27 | 0 |
| George's Bait & Tackle | H10509 | R2719626 | 3/26/2024 | 5/10/2024 | 1169.6 | 0 | 0 | 0 | 0 | -451.6 |
| Pete's Gun & Tackle Shop | H11384 | G0487389-3 | 2/6/2025 | 7/10/2025 | 5783.08 | 0 | 0 | 0 | 0 | 5783.08 |
| The County Stores, Inc. | H11404 | V1024662 | 9/30/2025 | 9/30/2025 | -15.13 | 0 | 0 | 0 | 0 | -15.13 |
| Legendary Inc T/A Harborwalk Marina | H11461 | V0996507 | 8/1/2025 | 9/30/2025 | 235.43 | 0 | 0 | 0 | 0 | 235.43 |
| Legendary Inc T/A Harborwalk Marina | H11461 | V1008433 | 8/29/2025 | 10/10/2025 | 506.73 | 0 | 0 | 0 | 506.73 | 0 |
| Bay City Lodge, Inc. | H11565 | R2588886 | 5/30/2023 | 5/30/2023 | -243.75 | 0 | 0 | 0 | 0 | -243.75 |
| Four Seasons Trading Post, Inc. | H11572 | R2739373 | 5/22/2024 | 5/22/2024 | -500 | 0 | 0 | 0 | 0 | -11.33 |
| Four Seasons Trading Post, Inc. | H11572 | V0961458 | 6/5/2025 | 6/5/2025 | -500 | 0 | 0 | 0 | 0 | -500 |
| Rick's Bait, Tackle & Marine | H11647 | V0807596 | 9/27/2024 | 9/27/2024 | -41.73 | 0 | 0 | 0 | 0 | -41.73 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | W06888 | 1/15/2025 | 1/15/2025 | 0 | 0 | 0 | 0 | 0 | -53.98 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | H27614 | 1/16/2025 | 1/16/2025 | 0 | 0 | 0 | 0 | 0 | -25 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | M13286 | 1/16/2025 | 1/16/2025 | 0 | 0 | 0 | 0 | 0 | -127.58 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | W00227 | 1/16/2025 | 1/16/2025 | 0 | 0 | 0 | 0 | 0 | -333.14 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1705736 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -232.8 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1805606 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -199.52 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1807110 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -251.12 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C2009035 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -198.12 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2257868 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -64.44 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2296756 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -207.78 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1918278 | 1/20/2025 | 1/20/2025 | 0 | 0 | 0 | 0 | 0 | -37.77 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | V0836654 | 2/3/2025 | 2/3/2025 | 0 | 0 | 0 | 0 | 0 | -150 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | H40380-UNSP | 2/11/2025 | 2/11/2025 | 0 | 0 | 0 | 0 | 0 | -38.09 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | H24613 | 4/14/2025 | 4/14/2025 | 0 | 0 | 0 | 0 | 0 | -1645.41 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0019387 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | -268.4 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0023348 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | -699.28 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0023350 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | -317.52 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0026944 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | -129.6 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0031185 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | -90 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0048039 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | -132.86 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1926325 | 5/5/2025 | 5/5/2025 | 0 | 0 | 0 | 0 | 0 | -103.35 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0343499 | 5/5/2025 | 5/5/2025 | 0 | 0 | 0 | 0 | 0 | -132.34 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | N00599 | 5/5/2025 | 5/5/2025 | 0 | 0 | 0 | 0 | 0 | -128.56 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C2196650 | 5/15/2025 | 5/15/2025 | 0 | 0 | 0 | 0 | 0 | -207.8 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C2196954 | 5/15/2025 | 5/15/2025 | 0 | 0 | 0 | 0 | 0 | -139.08 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0103725 | 6/23/2025 | 6/23/2025 | 0 | 0 | 0 | 0 | 0 | -86.02 |

| Name | Acct | Reference | Date 1 | Date 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0138505 | 6/23/2025 | 6/23/2025 | 0 | 0 | 0 | 0 | 0 | -75 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0185951 | 6/23/2025 | 6/23/2025 | 0 | 0 | 0 | 0 | 0 | -89.19 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | 181 | 7/8/2025 | 7/8/2025 | 0 | 0 | 0 | 0 | 0 | -125.91 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | N00890EFT01/30 | 7/8/2025 | 7/8/2025 | 0 | 0 | 0 | 0 | 0 | -889.78 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2295686 | 7/8/2025 | 7/8/2025 | 0 | 0 | 0 | 0 | 0 | -156.9 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2338906 | 7/8/2025 | 7/8/2025 | 0 | 0 | 0 | 0 | 0 | -126.66 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | N.0169105 | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | -484.69 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | N.0251361 | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | -2131.27 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | N.0280513 | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | -63.47 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | N.0304756 | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | -192.57 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0421709 | 7/10/2025 | 7/10/2025 | 0 | 0 | 0 | 0 | 0 | -145.6 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | V0781615 | 7/10/2025 | 7/10/2025 | 0 | 0 | 0 | 0 | 0 | -268.72 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1699235 | 8/11/2025 | 8/11/2025 | 0 | 0 | 0 | 0 | 0 | -25 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1979534-2 | 8/11/2025 | 8/11/2025 | 0 | 0 | 0 | 0 | 0 | -572.19 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C2019992-2 | 8/11/2025 | 8/11/2025 | 0 | 0 | 0 | 0 | 0 | -315.59 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2277467 | 8/11/2025 | 8/11/2025 | 0 | 0 | 0 | 0 | 0 | -97.12 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2370258 | 8/11/2025 | 8/11/2025 | 0 | 0 | 0 | 0 | 0 | -50.73 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R1994073 | 8/22/2025 | 8/22/2025 | 0 | 0 | 0 | 0 | 0 | -69.02 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2382372 | 8/22/2025 | 8/22/2025 | 0 | 0 | 0 | 0 | 0 | -116.66 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2470409 | 8/22/2025 | 8/22/2025 | 0 | 0 | 0 | 0 | 0 | -25 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0427983 | 8/25/2025 | 8/25/2025 | 0 | 0 | 0 | 0 | 0 | -96.79 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0430348 | 8/25/2025 | 8/25/2025 | 0 | 0 | 0 | 0 | 0 | -162.33 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1887753 | 9/10/2025 | 9/10/2025 | 0 | 0 | 0 | 0 | 0 | -200 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1742587 | 9/16/2025 | 9/16/2025 | 0 | 0 | 0 | 0 | 0 | -198.38 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1870745 | 9/16/2025 | 9/16/2025 | 0 | 0 | 0 | 0 | 0 | -209.99 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2175347-3 | 9/16/2025 | 9/16/2025 | 0 | 0 | 0 | 0 | 0 | -196 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0520335 | 9/17/2025 | 9/17/2025 | 0 | 0 | 0 | 0 | 0 | -27 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | C1893937 | 9/18/2025 | 9/18/2025 | 0 | 0 | 0 | 0 | 0 | -224.82 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2566465 | 9/18/2025 | 9/18/2025 | 0 | 0 | 0 | 0 | 0 | -227.66 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0536026 | 9/22/2025 | 9/22/2025 | 0 | 0 | 0 | 0 | 0 | -27.39 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0536607 | 9/22/2025 | 9/22/2025 | 0 | 0 | 0 | 0 | 0 | -10.11 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | H33201 34828 | 9/22/2025 | 9/22/2025 | 0 | 0 | 0 | 0 | 0 | -190.29 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | R2419611 | 9/22/2025 | 9/22/2025 | 0 | 0 | 0 | 0 | 0 | -108.13 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | U0016136 | 9/22/2025 | 9/22/2025 | 0 | 0 | 0 | 0 | 0 | -110.77 |
| MISCELLANEOUS CREDIT ACCOUNT | H11801 | G0437122 | 10/16/2025 | 10/16/2025 | 0 | 0 | 0 | 0 | -105.31 | 0 |
| Fishin' World | H11884 | R2356345 | 3/17/2022 | 3/17/2022 | -23.37 | 0 | 0 | 0 | 0 | -23.37 |
| Santee General Store Inc | H12135 | V0941985 | 5/12/2025 | 7/11/2025 | 287.26 | 0 | 0 | 0 | 0 | -251.79 |
| Bobcat's Lake Country | H12138 | C2341252 | 8/22/2025 | 9/10/2025 | 68.32 | 0 | 0 | 0 | 0 | -54.24 |
| Tyler's Tackle Shop, Inc. | H12260 | G0544591 | 10/29/2025 | 12/10/2025 | 365.23 | 0 | 365.23 | 0 | 0 | 0 |
| Tyler's Tackle Shop, Inc. | H12260 | V1029527 | 10/30/2025 | 12/10/2025 | 788.77 | 0 | 788.77 | 0 | 0 | 0 |
| Daughtry's Bait & Tackle | H12468 | G0545046 | 11/20/2025 | 11/20/2025 | -59.9 | 0 | 0 | -59.9 | 0 | 0 |
| TW's Bait & Tackle | H12557 | G0544649 | 10/31/2025 | 12/10/2025 | 57.48 | 0 | 57.48 | 0 | 0 | 0 |
| TW's Bait & Tackle | H12557 | V1029615 | 11/4/2025 | 12/10/2025 | 790.36 | 0 | 790.36 | 0 | 0 | 0 |
| Bill's Hooks | H12593 | V1018085 | 9/16/2025 | 10/10/2025 | 111.82 | 0 | 0 | 0 | -111.82 | 0 |
| Stonehouse Timber Lodge | H13142 | V0865932-1 | 1/21/2025 | 5/10/2025 | 3332.69 | 0 | 0 | 0 | 0 | -1442.84 |
| Stonehouse Timber Lodge | H13142 | V0865932-2 | 1/21/2025 | 6/10/2025 | 3332.69 | 0 | 0 | 0 | 0 | -130.35 |
| Stonehouse Timber Lodge | H13142 | V0865932-3 | 1/21/2025 | 7/10/2025 | 3332.68 | 0 | 0 | 0 | 0 | 3332.68 |
| Stonehouse Timber Lodge | H13142 | V0879271-3 | 2/17/2025 | 7/10/2025 | 214.41 | 0 | 0 | 0 | 0 | 214.41 |
| Stonehouse Timber Lodge | H13142 | V0902122-3 | 3/20/2025 | 7/10/2025 | 416.87 | 0 | 0 | 0 | 0 | 416.87 |
| Stonehouse Timber Lodge | H13142 | V0912001-1 | 3/31/2025 | 5/10/2025 | 172.11 | 0 | 0 | 0 | 0 | -172.11 |
| Stonehouse Timber Lodge | H13142 | V0912001-2 | 3/31/2025 | 6/10/2025 | 172.11 | 0 | 0 | 0 | 0 | -172.11 |
| Stonehouse Timber Lodge | H13142 | V0912001-3 | 3/31/2025 | 7/10/2025 | 172.11 | 0 | 0 | 0 | 0 | -255.78 |
| Stonehouse Timber Lodge | H13142 | V0941989-1 | 5/12/2025 | 6/10/2025 | 184 | 0 | 0 | 0 | 0 | 184 |
| Stonehouse Timber Lodge | H13142 | V0941989-3 | 5/12/2025 | 7/10/2025 | 184 | 0 | 0 | 0 | 0 | 184 |
| Stonehouse Timber Lodge | H13142 | V0944095-3 | 5/14/2025 | 7/10/2025 | 136.85 | 0 | 0 | 0 | 0 | 136.85 |
| Stonehouse Timber Lodge | H13142 | V0949144-1 | 5/21/2025 | 6/10/2025 | 119.36 | 0 | 0 | 0 | 0 | -119.36 |
| Stonehouse Timber Lodge | H13142 | V0949144-2 | 5/21/2025 | 6/10/2025 | 119.36 | 0 | 0 | 0 | 0 | -119.36 |
| Stonehouse Timber Lodge | H13142 | V0949144-3 | 5/21/2025 | 7/10/2025 | 119.35 | 0 | 0 | 0 | 0 | -119.35 |
| Stonehouse Timber Lodge | H13142 | F2505H13142V | 5/30/2025 | 6/29/2025 | 67 | 0 | 0 | 0 | 0 | 67 |
| Stonehouse Timber Lodge | H13142 | F2506H13142V | 6/29/2025 | 7/29/2025 | 121.25 | 0 | 0 | 0 | 0 | 121.25 |
| Stonehouse Timber Lodge | H13142 | F2507H13142V | 7/30/2025 | 8/29/2025 | 191.42 | 0 | 0 | 0 | 0 | 191.42 |
| Stonehouse Timber Lodge | H13142 | F2508H13142V | 8/30/2025 | 9/29/2025 | 195.23 | 0 | 0 | 0 | 0 | 195.23 |
| Stonehouse Timber Lodge | H13142 | F2509H13142V | 9/29/2025 | 10/29/2025 | 107.58 | 0 | 0 | 0 | 107.58 | 0 |
| Stonehouse Timber Lodge | H13142 | F2510H13142V | 10/7/2025 | 11/6/2025 | 21.12 | 0 | 0 | 0 | 21.12 | 0 |
| Ivey's Outdoor & Farm Supply | H13253 | V0957871 | 6/3/2025 | 7/10/2025 | 1845.04 | 0 | 0 | 0 | 0 | 148.6 |
| Ivey's Outdoor & Farm Supply | H13253 | F2507H13253V | 7/30/2025 | 8/29/2025 | 18.44 | 0 | 0 | 0 | 0 | 18.44 |
| Ivey's Outdoor & Farm Supply | H13253 | F2508H13253V | 8/30/2025 | 9/29/2025 | 28.52 | 0 | 0 | 0 | 0 | 28.52 |
| Ivey's Outdoor & Farm Supply | H13253 | F2509H13253V | 9/29/2025 | 10/29/2025 | 27.6 | 0 | 0 | 0 | 27.6 | 0 |
| Ivey's Outdoor & Farm Supply | H13253 | F2510H13253V | 10/29/2025 | 11/28/2025 | 27.6 | 0 | 0 | 27.6 | 0 | 0 |
| Thomas Tackle | H13559 | V1004723 | 8/18/2025 | 9/10/2025 | 1715.29 | 0 | 0 | 0 | 0 | 1422.98 |
| Jersey Bait & Tackle Inc | H13627 | R2399114 | 6/1/2022 | 6/1/2022 | -63.63 | 0 | 0 | 0 | 0 | -3.7 |
| Jersey Bait & Tackle Inc | H13627 | R2442692 | 8/2/2022 | 8/2/2022 | -53.04 | 0 | 0 | 0 | 0 | -53.04 |
| Jersey Bait & Tackle Inc | H13627 | R2605009 | 6/23/2023 | 6/23/2023 | -42.5 | 0 | 0 | 0 | 0 | -42.5 |
| Jersey Bait & Tackle Inc | H13627 | V0760509 | 7/24/2024 | 7/24/2024 | -149.86 | 0 | 0 | 0 | 0 | -149.86 |
| Jack's Boats & Trailers Inc | H13638 | C2168325 | 12/13/2023 | 1/10/2024 | 404.36 | 0 | 0 | 0 | 0 | -366 |
| Jack's Boats & Trailers Inc | H13638 | R2687300 | 12/19/2023 | 1/10/2024 | 423.12 | 0 | 0 | 0 | 0 | -423.12 |
| Jack's Boats & Trailers Inc | H13638 | V0819715 | 10/16/2024 | 11/10/2024 | 1032.31 | 0 | 0 | 0 | 0 | -994.39 |
| Jack's Boats & Trailers Inc | H13638 | V0833970 | 11/6/2024 | 11/6/2024 | -19.86 | 0 | 0 | 0 | 0 | -19.86 |
| Jack's Boats & Trailers Inc | H13638 | V0836859 | 11/14/2024 | 12/10/2024 | 535.59 | 0 | 0 | 0 | 0 | -495.86 |
| Frank Miller & Son Sporting Goods | H14118 | V1010647 | 8/25/2025 | 8/25/2025 | -65.04 | 0 | 0 | 0 | 0 | -48 |
| Accesorios Marinos De Guad Sa | H14579 | WIRE10/11/16 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -3329.21 |
| Accesorios Marinos De Guad Sa | H14579 | WIRE7/11/16 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -1321.56 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V0961696 | 6/6/2025 | 10/10/2025 | 2113.8 | 0 | 0 | 0 | 2113.8 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V0977129 | 7/1/2025 | 10/10/2025 | 1433.25 | 0 | 0 | 0 | 1433.25 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V0985590 | 7/14/2025 | 10/10/2025 | 1707.11 | 0 | 0 | 0 | 1707.11 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V0996407 | 8/1/2025 | 10/10/2025 | 1212.26 | 0 | 0 | 0 | 1212.26 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V1003919 | 8/12/2025 | 10/11/2025 | 865.16 | 0 | 0 | 0 | 865.16 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0535321 | 8/21/2025 | 10/20/2025 | 476.92 | 0 | 0 | 0 | 476.92 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0535322 | 8/21/2025 | 10/20/2025 | 475.53 | 0 | 0 | 0 | 475.53 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | C2341380 | 8/25/2025 | 10/24/2025 | 19.45 | 0 | 0 | 0 | 19.45 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V1006541 | 8/25/2025 | 10/25/2025 | 704.17 | 0 | 0 | 0 | 704.17 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V1006540 | 8/27/2025 | 10/26/2025 | 588.09 | 0 | 0 | 0 | 588.09 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0535884 | 8/28/2025 | 10/27/2025 | 87.58 | 0 | 0 | 0 | 87.58 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0535885 | 8/28/2025 | 10/27/2025 | 164.07 | 0 | 0 | 0 | 164.07 | 0 |

| Name | Account | Invoice | Date | Date | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eliason's Discount Tackle Outlet Inc | H14894 | V1008284 | 8/28/2025 | 10/27/2025 | 1345.73 | 0 | 0 | 0 | 1345.73 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V1008437 | 9/2/2025 | 11/1/2025 | 570.04 | 0 | 0 | 0 | 570.04 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | L0005440 | 9/16/2025 | 11/15/2025 | 1566.55 | 0 | 0 | 1566.55 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0542602 | 10/6/2025 | 12/5/2025 | 274.24 | 0 | 0 | 274.24 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V1025848 | 10/7/2025 | 12/6/2025 | 512.63 | 0 | 0 | 512.63 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0542886 | 10/8/2025 | 12/7/2025 | 551.99 | 0 | 0 | 551.99 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0543089 | 10/9/2025 | 12/8/2025 | 464.53 | 0 | 464.53 | 0 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V1026456 | 10/9/2025 | 12/8/2025 | 232.61 | 0 | 232.61 | 0 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0543367 | 10/13/2025 | 10/13/2025 | -21.28 | 0 | 0 | 0 | -21.28 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | L0005454 | 10/14/2025 | 12/13/2025 | 543.76 | 0 | 543.76 | 0 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0543728 | 10/16/2025 | 12/15/2025 | 19 | 0 | 19 | 0 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V1027752 | 10/16/2025 | 12/15/2025 | 1337.93 | 0 | 1337.93 | 0 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | L0005459 | 10/20/2025 | 12/19/2025 | 1552 | 0 | 1552 | 0 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | V1028734 | 10/21/2025 | 12/20/2025 | 168.4 | 0 | 168.4 | 0 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0544023 | 10/22/2025 | 12/21/2025 | 96.03 | 0 | 96.03 | 0 | 0 | 0 |
| Eliason's Discount Tackle Outlet Inc | H14894 | G0544614 | 10/30/2025 | 10/30/2025 | -102.3 | 0 | 0 | 0 | -102.3 | 0 |
| Garrard Tackle Shop | H15340 | V1008536 | 8/21/2025 | 8/21/2025 | -29.52 | 0 | 0 | 0 | 0 | -29.52 |
| Abernathy S A | H15364 | R2340539 | 2/16/2022 | 3/10/2022 | 14226.99 | 0 | 0 | 0 | 0 | -132.6 |
| Abernathy S A | H15364 | R2549338 | 3/24/2023 | 4/23/2023 | 7040.61 | 0 | 0 | 0 | 0 | -2230.12 |
| Klem Tractor Inc DBA | H15471 | V1026574 | 10/9/2025 | 10/9/2025 | -2.96 | 0 | 0 | 0 | -2.96 | 0 |
| Holly Grove Marina | H15779 | C2220911 | 5/3/2024 | 7/2/2024 | 3595.94 | 0 | 0 | 0 | 0 | -226.67 |
| RNR Marine LLC | H15801 | R2700966 | 2/1/2024 | 2/1/2024 | -84.38 | 0 | 0 | 0 | 0 | -52.11 |
| Old Dutchman Tackle | H15927 | V0949148 | 5/22/2025 | 7/21/2025 | 294.86 | 0 | 0 | 0 | 0 | -294.86 |
| Trader Bills Outdoor Sports Inc | H16033 | N0312376-3 | 2/16/2023 | 7/10/2023 | 6.3 | 0 | 0 | 0 | 0 | -2.94 |
| Maurer's Trading Post | H16079 | C2304684 | 2/21/2025 | 5/22/2025 | 1615 | 0 | 0 | 0 | 0 | 72 |
| Maurer's Trading Post | H16079 | C2306008 | 2/27/2025 | 5/28/2025 | 940.28 | 0 | 0 | 0 | 0 | 57.28 |
| Maurer's Trading Post | H16079 | C2306343 | 2/28/2025 | 5/29/2025 | 591.56 | 0 | 0 | 0 | 0 | 89.56 |
| Maurer's Trading Post | H16079 | C2309602 | 3/14/2025 | 6/12/2025 | 1083.48 | 0 | 0 | 0 | 0 | 1083.48 |
| Maurer's Trading Post | H16079 | C2310556 | 3/19/2025 | 6/17/2025 | 857 | 0 | 0 | 0 | 0 | 857 |
| Maurer's Trading Post | H16079 | V0911811 | 3/31/2025 | 4/30/2025 | 517.4 | 0 | 0 | 0 | 0 | 517.4 |
| Maurer's Trading Post | H16079 | C2314144 | 4/3/2025 | 7/2/2025 | 522 | 0 | 0 | 0 | 0 | 522 |
| Maurer's Trading Post | H16079 | V0919181 | 4/9/2025 | 5/9/2025 | 369.56 | 0 | 0 | 0 | 0 | 369.56 |
| Maurer's Trading Post | H16079 | V0922813-1 | 4/16/2025 | 5/10/2025 | 399.37 | 0 | 0 | 0 | 0 | 399.37 |
| Maurer's Trading Post | H16079 | V0922813-2 | 4/16/2025 | 6/10/2025 | 399.37 | 0 | 0 | 0 | 0 | 399.37 |
| Maurer's Trading Post | H16079 | V0922813-3 | 4/16/2025 | 7/10/2025 | 399.38 | 0 | 0 | 0 | 0 | 399.38 |
| Maurer's Trading Post | H16079 | C2324211 | 5/20/2025 | 8/18/2025 | 1178.33 | 0 | 0 | 0 | 0 | 1178.33 |
| Maurer's Trading Post | H16079 | C2325587 | 5/28/2025 | 8/26/2025 | 574.12 | 0 | 0 | 0 | 0 | 574.12 |
| Maurer's Trading Post | H16079 | V0961474 | 6/5/2025 | 6/5/2025 | -75 | 0 | 0 | 0 | 0 | -75 |
| The Great Outdoors Inc | H16197 | C2340059 | 8/12/2025 | 10/11/2025 | 7366.53 | 0 | 0 | 0 | 7366.53 | 0 |
| The Great Outdoors Inc | H16197 | C2342165 | 9/2/2025 | 11/1/2025 | 727.35 | 0 | 0 | 0 | 727.35 | 0 |
| The Great Outdoors Inc | H16197 | G0537626 | 9/9/2025 | 11/8/2025 | 613.5 | 0 | 0 | 613.5 | 0 | 0 |
| The Great Outdoors Inc | H16197 | V1019862 | 9/19/2025 | 11/18/2025 | 3359.84 | 0 | 0 | 3359.84 | 0 | 0 |
| Butler's Jewelry & Loan LLC | H16298 | G0542983 | 10/9/2025 | 11/10/2025 | 1452 | 0 | 0 | 1452 | 0 | 0 |
| Butler's Jewelry & Loan LLC | H16298 | V1026458 | 10/9/2025 | 11/10/2025 | 1898.07 | 0 | 0 | 1898.07 | 0 | 0 |
| Butler's Jewelry & Loan LLC | H16298 | F2511H16298G | 11/29/2025 | 12/29/2025 | 13.81 | 13.81 | 0 | 0 | 0 | 0 |
| Butler's Jewelry & Loan LLC | H16298 | F2511H16298V | 11/29/2025 | 12/29/2025 | 18.04 | 18.04 | 0 | 0 | 0 | 0 |
| Butler's Jewelry & Loan LLC | H16298 | F2512H16298G | 12/1/2025 | 12/31/2025 | 1.46 | 1.46 | 0 | 0 | 0 | 0 |
| Butler's Jewelry & Loan LLC | H16298 | F2512H16298V | 12/1/2025 | 12/31/2025 | 1.9 | 1.9 | 0 | 0 | 0 | 0 |
| Hook Line & Sinker Inc | H16306 | V0733167 | 7/1/2024 | 8/10/2024 | 579.81 | 0 | 0 | 0 | 0 | -579.81 |
| Tip's Sporting Center, LLC | H16310 | R2739091 | 5/22/2024 | 5/22/2024 | -125 | 0 | 0 | 0 | 0 | -125 |
| Chesapeake Outdoors Inc | H16469 | V0942203 | 5/12/2025 | 6/10/2025 | 601.28 | 0 | 0 | 0 | 0 | -483.9 |
| Chesapeake Outdoors Inc | H16469 | G0522088 | 6/17/2025 | 7/10/2025 | 36.51 | 0 | 0 | 0 | 0 | -26.4 |
| Chesapeake Outdoors Inc | H16469 | V0968088 | 6/17/2025 | 8/16/2025 | 2111.27 | 0 | 0 | 0 | 0 | -1776 |
| Superior Bait & Tackle LLC | H16471 | V0977591 | 7/1/2025 | 8/10/2025 | 2060.52 | 0 | 0 | 0 | 0 | -2012.72 |
| Augusta Cooperative Farm Bureau | H16743 | V1025744 | 10/3/2025 | 11/10/2025 | 117.08 | 0 | 0 | 117.08 | 0 | 0 |
| Augusta Cooperative Farm Bureau | H16743 | G0542554 | 10/6/2025 | 11/10/2025 | 125.1 | 0 | 0 | 125.1 | 0 | 0 |
| Augusta Cooperative Farm Bureau | H16743 | F2511H16743G | 11/29/2025 | 12/29/2025 | 1.18 | 1.18 | 0 | 0 | 0 | 0 |
| Augusta Cooperative Farm Bureau | H16743 | F2511H16743V | 11/29/2025 | 12/29/2025 | 1.12 | 1.12 | 0 | 0 | 0 | 0 |
| Augusta Cooperative Farm Bureau | H16743 | F2512H16743G | 12/1/2025 | 12/31/2025 | 0.12 | 0.12 | 0 | 0 | 0 | 0 |
| Augusta Cooperative Farm Bureau | H16743 | F2512H16743V | 12/1/2025 | 12/31/2025 | 0.12 | 0.12 | 0 | 0 | 0 | 0 |
| Serious Tackle Equities, LLC | H16851 | V0993411 | 7/30/2025 | 9/10/2025 | 17985.2 | 0 | 0 | 0 | 0 | 17985.2 |
| Serious Tackle Equities, LLC | H16851 | UNSP8566740312900301 | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -20.7 | 0 |
| Yopp Brothers Inc | H17259 | V1030203 | 11/21/2025 | 11/21/2025 | -357.87 | 0 | 0 | -357.87 | 0 | 0 |
| Sunset Provisions, LLC | H17718 | V0780175 | 8/16/2024 | 8/16/2024 | -269.04 | 0 | 0 | 0 | 0 | -269.04 |
| Sunset Provisions, LLC | H17718 | V0887761 | 2/24/2025 | 2/24/2025 | -12.23 | 0 | 0 | 0 | 0 | -12.23 |
| Bob's Bait, LLC | H17913 | C2124019 | 8/21/2025 | 9/20/2025 | 503.01 | 0 | 0 | 0 | 0 | -59.68 |
| Motts Channel Seafood Inc | H17960 | V0968569 | 6/17/2025 | 7/10/2025 | 898.03 | 0 | 0 | 0 | 0 | 898.03 |
| Convenience Stores, Inc. | H18077 | C2328809 | 6/10/2025 | 6/10/2025 | -22.45 | 0 | 0 | 0 | 0 | -22.45 |
| Thomas E. Marsh Jr. T/A | H18211 | V1030228 | 11/25/2025 | 11/25/2025 | -7.98 | 0 | 0 | -7.98 | 0 | 0 |
| No Bones Bait & Tackle | H18649 | V0740212 | 7/3/2024 | 7/3/2024 | -167.52 | 0 | 0 | 0 | 0 | -167.52 |
| Keith Cummings, Inc. DBA | H18651 | V0984962 | 7/14/2025 | 10/12/2025 | 1167.16 | 0 | 0 | 0 | 1167.16 | 0 |
| Keith Cummings, Inc. DBA | H18651 | V1010304 | 9/4/2025 | 10/10/2025 | 9558.72 | 0 | 0 | 0 | 6482.16 | 0 |
| Keith Cummings, Inc. DBA | H18651 | V1027662 | 10/14/2025 | 11/10/2025 | 440.67 | 0 | 0 | 440.67 | 0 | 0 |
| Keith Cummings, Inc. DBA | H18651 | G0543726 | 10/15/2025 | 11/10/2025 | 1039.95 | 0 | 0 | 1039.95 | 0 | 0 |
| Keith Cummings, Inc. DBA | H18651 | F2510H18651C | 10/26/2025 | 11/25/2025 | 3.64 | 0 | 0 | 3.64 | 0 | 0 |
| Keith Cummings, Inc. DBA | H18651 | F2510H18651V | 10/30/2025 | 11/29/2025 | 201.66 | 0 | 0 | 201.66 | 0 | 0 |
| Keith Cummings, Inc. DBA | H18651 | F2511H18651V | 11/16/2025 | 12/16/2025 | 107.44 | 0 | 107.44 | 0 | 0 | 0 |
| Lake Placid Marine Inc | H18714 | V1022232 | 9/18/2025 | 9/18/2025 | -5.16 | 0 | 0 | 0 | 0 | -5.16 |
| Capt Shark's Marine Center | H18875 | UNSPWIRE9/24 | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -786.44 | 0 |
| Oktibbeha County Cooperative | H19376 | V0963067 | 6/9/2025 | 6/9/2025 | -18.71 | 0 | 0 | 0 | 0 | -18.71 |
| Carthage Farm Supply | H19843 | V0853427 | 12/19/2024 | 12/19/2024 | -62.8 | 0 | 0 | 0 | 0 | -6.2 |
| WE Nixon Welding & Hardware Inc | H19905 | C2344744 | 10/3/2025 | 10/3/2025 | -16.53 | 0 | 0 | 0 | 0 | -16.53 |
| Great Parks Of Hamilton County | H20238 | 196633 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -1245.62 |
| Ocean Crest Pier LLC | H20294 | V0758649 | 7/22/2024 | 7/22/2024 | -72.86 | 0 | 0 | 0 | 0 | -12.22 |
| Ocean Crest Pier LLC | H20294 | V1008288 | 8/27/2025 | 10/10/2025 | 1032.92 | 0 | 0 | 0 | 282.92 | 0 |
| Ocean Crest Pier LLC | H20294 | V1008289 | 8/28/2025 | 10/10/2025 | 1103.19 | 0 | 0 | 0 | 1103.19 | 0 |
| Ocean Crest Pier LLC | H20294 | V1017042 | 9/12/2025 | 10/10/2025 | 1414.28 | 0 | 0 | 0 | 1414.28 | 0 |
| Cudjoe Key Fishing Equipment Sales | H20597 | C2339404 | 8/6/2025 | 9/10/2025 | 24.92 | 0 | 0 | 0 | 0 | 10.16 |
| Cudjoe Key Fishing Equipment Sales | H20597 | C2339848 | 8/11/2025 | 9/10/2025 | 73.95 | 0 | 0 | 0 | 0 | 11.63 |
| Cudjoe Key Fishing Equipment Sales | H20597 | C2340763 | 8/18/2025 | 9/10/2025 | 64.63 | 0 | 0 | 0 | 0 | 23.71 |
| Cudjoe Key Fishing Equipment Sales | H20597 | V1013380 | 9/9/2025 | 10/10/2025 | 6080.13 | 0 | 0 | 0 | 304.01 | 0 |
| Rockport Tackle Town | H20915 | V1016325 | 9/11/2025 | 11/10/2025 | 1875.15 | 0 | 0 | 1875.15 | 0 | 0 |
| Rockport Tackle Town | H20915 | F2511H20915V | 11/29/2025 | 12/29/2025 | 17.83 | 17.83 | 0 | 0 | 0 | 0 |
| Rockport Tackle Town | H20915 | F2512H20915V | 12/1/2025 | 12/31/2025 | 1.88 | 1.88 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wayne Lee's Grocery & Market Inc | H21130 | R2682832 | 12/6/2023 | 12/6/2023 | -389.01 | 0 | 0 | 0 | 0 | -254.04 |
| Terry's Seaworthy Marine Supply LLC | H21576 | V0968017 | 6/16/2025 | 7/10/2025 | 2780.97 | 0 | 0 | 0 | 0 | 2780.97 |
| Terry's Seaworthy Marine Supply LLC | H21576 | F2508H21576V | 8/30/2025 | 9/11/2025 | 47.77 | 0 | 0 | 0 | 0 | 33.77 |
| Terry's Seaworthy Marine Supply LLC | H21576 | F2509H21576V | 9/29/2025 | 10/29/2025 | 41.7 | 0 | 0 | 0 | 41.7 | 0 |
| Terry's Seaworthy Marine Supply LLC | H21576 | F2510H21576V | 10/30/2025 | 11/29/2025 | 43.09 | 0 | 0 | 43.09 | 0 | 0 |
| Terry's Seaworthy Marine Supply LLC | H21576 | F2511H21576V | 11/6/2025 | 12/6/2025 | 9.73 | 0 | 0 | 9.73 | 0 | 0 |
| Jamie K Outdoors | H21767 | G0522860 | 6/20/2025 | 10/10/2025 | 46.99 | 0 | 0 | 0 | 46.99 | 0 |
| Jamie K Outdoors | H21767 | V0972387 | 6/20/2025 | 10/10/2025 | 3823.73 | 0 | 0 | 0 | 3823.73 | 0 |
| Jamie K Outdoors | H21767 | C2343936 | 9/17/2025 | 10/10/2025 | 12.82 | 0 | 0 | 0 | 12.82 | 0 |
| Jamie K Outdoors | H21767 | G0540725 | 9/19/2025 | 10/10/2025 | 189.38 | 0 | 0 | 0 | 189.38 | 0 |
| Jamie K Outdoors | H21767 | V1022551 | 9/25/2025 | 11/10/2025 | 1084.68 | 0 | 0 | 1084.68 | 0 | 0 |
| Erwin Oil Company Inc | H22013 | V1023393 | 9/25/2025 | 11/10/2025 | 1524.05 | 0 | 0 | -130.68 | 0 | 0 |
| Thayer's Marine, Inc. | H22215 | C2309261 | 3/13/2025 | 4/10/2025 | 112.07 | 0 | 0 | 0 | 0 | -112.07 |
| Thayer's Marine, Inc. | H22215 | V0899684 | 3/17/2025 | 4/10/2025 | 363.45 | 0 | 0 | 0 | 0 | -37.87 |
| Bulloch Fertilizer Co Inc | H22500 | V0733559 | 6/26/2024 | 6/26/2024 | -30.76 | 0 | 0 | 0 | 0 | -9.22 |
| Strike-Zone Fishing, LLC | H22627 | G0542390 | 10/2/2025 | 12/1/2025 | 444.19 | 0 | 0 | 444.19 | 0 | 0 |
| Blue Water Outriggers | H22661 | G0526726 | 7/7/2025 | 8/10/2025 | 101.45 | 0 | 0 | 0 | 0 | -89.04 |
| Blue Water Outriggers | H22661 | V0998148 | 8/6/2025 | 8/6/2025 | -328.05 | 0 | 0 | 0 | 0 | -129.86 |
| Waccamaw Outdoor Supply | H22907 | V0758028 | 7/22/2024 | 11/10/2024 | 36.37 | 0 | 0 | 0 | 0 | -9.49 |
| Waccamaw Outdoor Supply | H22907 | C2344636 | 10/2/2025 | 11/10/2025 | 6480 | 0 | 0 | 6480 | 0 | 0 |
| Waccamaw Outdoor Supply | H22907 | V1029570 | 10/31/2025 | 10/31/2025 | -437.68 | 0 | 0 | 0 | -437.68 | 0 |
| Waccamaw Outdoor Supply | H22907 | F2512H22907C | 12/1/2025 | 12/30/2025 | 6.48 | 3.24 | 0 | 0 | 0 | 0 |
| Center Shot Archery | H22950 | C2308800 | 3/12/2025 | 4/10/2025 | 741.65 | 0 | 0 | 0 | 0 | 741.65 |
| Hook Line & Sinker | H22995 | V0839690 | 11/20/2024 | 11/20/2024 | -230.85 | 0 | 0 | 0 | 0 | -216.76 |
| Salt Water Edge | H23005 | V0944220 | 5/14/2025 | 6/10/2025 | 878.62 | 0 | 0 | 0 | 0 | -521.6 |
| Salt Water Edge | H23005 | V0959130 | 6/4/2025 | 7/10/2025 | 443.86 | 0 | 0 | 0 | 0 | -413.94 |
| Salt Water Edge | H23005 | V0964414 | 6/10/2025 | 7/10/2025 | 127.3 | 0 | 0 | 0 | 0 | -127.3 |
| Salt Water Edge | H23005 | V0996515 | 8/1/2025 | 9/30/2025 | 347.05 | 0 | 0 | 0 | 0 | -210.48 |
| Salt Water Edge | H23005 | UNSPEFT3/3B | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -74.2 | 0 |
| Perry's Country Store & Sport Shop | H23148 | V0959440 | 11/26/2025 | 1/10/2026 | 791.6 | 791.6 | 0 | 0 | 0 | 0 |
| Hawg Head Marine & Tackle | H23710 | V0894991 | 3/5/2025 | 5/4/2025 | 957.49 | 0 | 0 | 0 | 0 | -913.3 |
| Naples Marina & Excursions | H23786 | V0995157 | 7/30/2025 | 9/10/2025 | 754.16 | 0 | 0 | 0 | 0 | 240.83 |
| Naples Marina & Excursions | H23786 | F2509H23786C | 9/29/2025 | 10/29/2025 | 0.71 | 0 | 0 | 0 | 0.71 | 0 |
| Naples Marina & Excursions | H23786 | F2509H23786V | 9/29/2025 | 10/29/2025 | 5.68 | 0 | 0 | 0 | 5.68 | 0 |
| Naples Marina & Excursions | H23786 | F2510H23786C | 10/8/2025 | 11/7/2025 | 0.36 | 0 | 0 | 0 | 0.36 | 0 |
| Naples Marina & Excursions | H23786 | F2510H23786V | 10/8/2025 | 11/7/2025 | 0.72 | 0 | 0 | 0 | 0.72 | 0 |
| Weaver's Store, Inc. | H24039 | G0544701 | 11/3/2025 | 11/3/2025 | -75.18 | 0 | 0 | 0 | -75.18 | 0 |
| Kellam's Seafood | H24053 | G0544518 | 10/28/2025 | 12/10/2025 | 226.22 | 0 | 226.22 | 0 | 0 | 0 |
| Kellam's Seafood | H24053 | V1029423 | 10/28/2025 | 12/10/2025 | 214.74 | 0 | 214.74 | 0 | 0 | 0 |
| Mountain Harbor Resort | H24470 | V0981569 | 7/7/2025 | 8/10/2025 | 577.96 | 0 | 0 | 0 | 0 | -560.67 |
| Mountain Harbor Resort | H24470 | V1015047 | 9/4/2025 | 9/4/2025 | -48.07 | 0 | 0 | 0 | 0 | -48.07 |
| Wink's Sporting Goods | H24479 | C2326319 | 5/30/2025 | 8/28/2025 | 445.39 | 0 | 0 | 0 | 0 | 445.39 |
| Wink's Sporting Goods | H24479 | C2330042 | 6/16/2025 | 9/14/2025 | 1107.5 | 0 | 0 | 0 | 0 | 1107.5 |
| Wink's Sporting Goods | H24479 | V0969937 | 6/18/2025 | 11/10/2025 | 347.31 | 0 | 0 | 347.31 | 0 | 0 |
| Wink's Sporting Goods | H24479 | C2333155 | 6/26/2025 | 9/24/2025 | 543.08 | 0 | 0 | 0 | 0 | 543.08 |
| Wink's Sporting Goods | H24479 | V0974736 | 6/26/2025 | 8/25/2025 | 2958.93 | 0 | 0 | 0 | 0 | 2958.93 |
| Wink's Sporting Goods | H24479 | V0977466 | 7/1/2025 | 8/30/2025 | 810.53 | 0 | 0 | 0 | 0 | 810.53 |
| Wink's Sporting Goods | H24479 | G0534076 | 8/11/2025 | 9/10/2025 | 213.4 | 0 | 0 | 0 | 0 | 213.4 |
| Wink's Sporting Goods | H24479 | V1003349 | 8/11/2025 | 9/10/2025 | 408.27 | 0 | 0 | 0 | 0 | 408.27 |
| Tackle Service Center | H24523 | C2281482-3 | 11/8/2024 | 7/10/2025 | 90.47 | 0 | 0 | 0 | 0 | 90.47 |
| Tackle Service Center | H24523 | C2282124-3 | 11/12/2024 | 7/10/2025 | 117.57 | 0 | 0 | 0 | 0 | 117.57 |
| Tackle Service Center | H24523 | C2306756 | 3/4/2025 | 9/10/2025 | 1722.64 | 0 | 0 | 0 | 0 | 1722.64 |
| Tackle Service Center | H24523 | V0893498 | 3/6/2025 | 9/10/2025 | 1262.76 | 0 | 0 | 0 | 0 | 1262.76 |
| Tackle Service Center | H24523 | C2326116 | 5/29/2025 | 7/10/2025 | 656.63 | 0 | 0 | 0 | 0 | 656.63 |
| Tackle Service Center | H24523 | C2334182 | 7/1/2025 | 8/10/2025 | 624.79 | 0 | 0 | 0 | 0 | 624.79 |
| Tackle Service Center | H24523 | G0525814 | 7/1/2025 | 8/10/2025 | 24.93 | 0 | 0 | 0 | 0 | 24.93 |
| Tackle Service Center | H24523 | V0978928 | 7/2/2025 | 8/10/2025 | 276.4 | 0 | 0 | 0 | 0 | 276.4 |
| Tackle Service Center | H24523 | G0541745 | 9/26/2025 | 11/10/2025 | 178.22 | 0 | 0 | 178.22 | 0 | 0 |
| The Tackle Box | H24690 | V0893623 | 3/5/2025 | 9/10/2025 | 2223.52 | 0 | 0 | 0 | 0 | 2223.52 |
| The Tackle Box | H24690 | V0912028 | 3/31/2025 | 9/10/2025 | 5176.08 | 0 | 0 | 0 | 0 | 5176.08 |
| The Tackle Box | H24690 | V0922284 | 4/14/2025 | 9/10/2025 | 1657.12 | 0 | 0 | 0 | 0 | 1657.12 |
| The Tackle Box | H24690 | V0979177 | 7/2/2025 | 8/10/2025 | 584.02 | 0 | 0 | 0 | 0 | 584.02 |
| The Tackle Box | H24690 | K0008920 | 7/28/2025 | 9/10/2025 | 350.54 | 0 | 0 | 0 | 0 | 350.54 |
| The Tackle Box | H24690 | K0008922 | 8/4/2025 | 9/10/2025 | 1426.68 | 0 | 0 | 0 | 0 | 1426.68 |
| The Tackle Box | H24690 | V0997435 | 8/6/2025 | 9/10/2025 | 405.06 | 0 | 0 | 0 | 0 | 405.06 |
| Northwoods Outfitters | H24825 | V0887412-2 | 2/25/2025 | 6/10/2025 | 936.75 | 0 | 0 | 0 | 0 | -391.46 |
| B & B Lures Tackle Shop | H24942 | C2343726 | 9/16/2025 | 10/16/2025 | 360.67 | 0 | 0 | 0 | 360.67 | 0 |
| B & B Lures Tackle Shop | H24942 | V1018122 | 9/16/2025 | 10/16/2025 | 710.37 | 0 | 0 | 0 | 710.37 | 0 |
| B & B Lures Tackle Shop | H24942 | G0540005 | 9/18/2025 | 10/18/2025 | 301.6 | 0 | 0 | 0 | 301.6 | 0 |
| B & B Lures Tackle Shop | H24942 | G0540006 | 9/18/2025 | 10/18/2025 | 1035.47 | 0 | 0 | 0 | 1035.47 | 0 |
| B & B Lures Tackle Shop | H24942 | V1019759 | 9/18/2025 | 10/18/2025 | 845.44 | 0 | 0 | 0 | 845.44 | 0 |
| B & B Lures Tackle Shop | H24942 | G0540171 | 9/19/2025 | 10/19/2025 | 661.85 | 0 | 0 | 0 | 661.85 | 0 |
| B & B Lures Tackle Shop | H24942 | G0540730 | 9/19/2025 | 10/19/2025 | 951.34 | 0 | 0 | 0 | 951.34 | 0 |
| B & B Lures Tackle Shop | H24942 | G0540731 | 9/19/2025 | 10/19/2025 | 218.05 | 0 | 0 | 0 | 218.05 | 0 |
| B & B Lures Tackle Shop | H24942 | V1019758 | 9/19/2025 | 10/19/2025 | 1171.46 | 0 | 0 | 0 | 1171.46 | 0 |
| B & B Lures Tackle Shop | H24942 | V1019763 | 9/19/2025 | 10/19/2025 | 437.68 | 0 | 0 | 0 | 437.68 | 0 |
| B & B Lures Tackle Shop | H24942 | C2344079 | 9/22/2025 | 10/22/2025 | 27.11 | 0 | 0 | 0 | 27.11 | 0 |
| B & B Lures Tackle Shop | H24942 | G0540846 | 9/22/2025 | 10/22/2025 | 961.86 | 0 | 0 | 0 | 961.86 | 0 |
| B & B Lures Tackle Shop | H24942 | G0540908 | 9/22/2025 | 10/22/2025 | 482.38 | 0 | 0 | 0 | 482.38 | 0 |
| B & B Lures Tackle Shop | H24942 | G0540972 | 9/22/2025 | 10/22/2025 | 633.72 | 0 | 0 | 0 | 633.72 | 0 |
| B & B Lures Tackle Shop | H24942 | V1019760 | 9/22/2025 | 10/22/2025 | 1039.8 | 0 | 0 | 0 | 1039.8 | 0 |
| B & B Lures Tackle Shop | H24942 | V1019761 | 9/22/2025 | 10/22/2025 | 922.34 | 0 | 0 | 0 | 922.34 | 0 |
| B & B Lures Tackle Shop | H24942 | V1019762 | 9/22/2025 | 10/22/2025 | 746.97 | 0 | 0 | 0 | 746.97 | 0 |
| B & B Lures Tackle Shop | H24942 | C2344169 | 9/23/2025 | 10/23/2025 | 2446.14 | 0 | 0 | 0 | 2446.14 | 0 |
| B & B Lures Tackle Shop | H24942 | C2344179 | 9/23/2025 | 10/23/2025 | 1262.25 | 0 | 0 | 0 | 1262.25 | 0 |
| B & B Lures Tackle Shop | H24942 | V1022290 | 9/23/2025 | 10/23/2025 | 309.82 | 0 | 0 | 0 | 309.82 | 0 |
| B & B Lures Tackle Shop | H24942 | V1022292 | 9/23/2025 | 10/23/2025 | 495.64 | 0 | 0 | 0 | 495.64 | 0 |
| B & B Lures Tackle Shop | H24942 | V1022114 | 9/24/2025 | 10/24/2025 | 1455.58 | 0 | 0 | 0 | 1455.58 | 0 |
| B & B Lures Tackle Shop | H24942 | V1022288 | 9/24/2025 | 10/24/2025 | 516.3 | 0 | 0 | 0 | 516.3 | 0 |
| B & B Lures Tackle Shop | H24942 | V1022289 | 9/24/2025 | 10/24/2025 | 513.21 | 0 | 0 | 0 | 513.21 | 0 |
| B & B Lures Tackle Shop | H24942 | V1022291 | 9/24/2025 | 10/24/2025 | 520.77 | 0 | 0 | 0 | 520.77 | 0 |
| B & B Lures Tackle Shop | H24942 | V1022553 | 9/25/2025 | 10/25/2025 | 768.44 | 0 | 0 | 0 | 768.44 | 0 |
| B & B Lures Tackle Shop | H24942 | V1022614 | 9/25/2025 | 10/25/2025 | 778.83 | 0 | 0 | 0 | 778.83 | 0 |
| B & B Lures Tackle Shop | H24942 | C2344314 | 9/26/2025 | 10/26/2025 | 1032.5 | 0 | 0 | 0 | 1032.5 | 0 |

| Name | Account | Invoice | Date | Due Date | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| B & B Lures Tackle Shop | H24942 | G0541746 | 9/26/2025 | 10/26/2025 | 697.95 | 0 | 0 | 0 | 697.95 | 0 |
| B & B Lures Tackle Shop | H24942 | V1022554 | 9/26/2025 | 10/26/2025 | 501.07 | 0 | 0 | 0 | 501.07 | 0 |
| B & B Lures Tackle Shop | H24942 | C2344453 | 9/29/2025 | 10/29/2025 | 189.24 | 0 | 0 | 0 | 189.24 | 0 |
| B & B Lures Tackle Shop | H24942 | V1024220 | 9/30/2025 | 10/30/2025 | 1312.84 | 0 | 0 | 0 | 1312.84 | 0 |
| B & B Lures Tackle Shop | H24942 | C2344595 | 10/1/2025 | 10/31/2025 | 62.62 | 0 | 0 | 0 | 62.62 | 0 |
| B & B Lures Tackle Shop | H24942 | C2344685 | 10/2/2025 | 11/1/2025 | 21.02 | 0 | 0 | 0 | 21.02 | 0 |
| B & B Lures Tackle Shop | H24942 | G0542360 | 10/2/2025 | 11/1/2025 | 699.94 | 0 | 0 | 0 | 699.94 | 0 |
| B & B Lures Tackle Shop | H24942 | G0542424 | 10/2/2025 | 11/1/2025 | 1224.81 | 0 | 0 | 0 | 1224.81 | 0 |
| B & B Lures Tackle Shop | H24942 | V1024964 | 10/2/2025 | 11/1/2025 | 576.22 | 0 | 0 | 0 | 576.22 | 0 |
| B & B Lures Tackle Shop | H24942 | G0544030 | 10/22/2025 | 11/21/2025 | 572.31 | 0 | 0 | 572.31 | 0 | 0 |
| B & B Lures Tackle Shop | H24942 | V1028740 | 10/22/2025 | 11/21/2025 | 886.47 | 0 | 0 | 886.47 | 0 | 0 |
| Youngs Sporting Goods LLC | H25453 | C2345069 | 10/10/2025 | 10/10/2025 | -61.57 | 0 | 0 | 0 | -61.57 | 0 |
| Youngs Sporting Goods LLC | H25453 | C2345070 | 10/10/2025 | 10/10/2025 | -61.57 | 0 | 0 | 0 | -61.57 | 0 |
| Monroe Canal Marina | H25614 | G0543770 | 10/16/2025 | 11/10/2025 | 1081 | 0 | 0 | 1081 | 0 | 0 |
| Monroe Canal Marina | H25614 | V1027790 | 10/21/2025 | 11/10/2025 | 5037.11 | 0 | 0 | 5037.11 | 0 | 0 |
| Monroe Canal Marina | H25614 | F2511H25614G | 11/29/2025 | 12/29/2025 | 10.27 | 10.27 | 0 | 0 | 0 | 0 |
| Monroe Canal Marina | H25614 | F2511H25614V | 11/29/2025 | 12/29/2025 | 47.86 | 47.86 | 0 | 0 | 0 | 0 |
| Monroe Canal Marina | H25614 | F2512H25614G | 12/1/2025 | 12/31/2025 | 1.08 | 1.08 | 0 | 0 | 0 | 0 |
| Monroe Canal Marina | H25614 | F2512H25614V | 12/1/2025 | 12/31/2025 | 5.04 | 5.04 | 0 | 0 | 0 | 0 |
| Oak Island Sporting Goods, Inc. | H25639 | V1029982 | 11/10/2025 | 11/10/2025 | -312.94 | 0 | 0 | -312.94 | 0 | 0 |
| Friendly Bass And Buck Shop LLC | H25692 | V0801692 | 9/19/2024 | 10/10/2024 | 314.65 | 0 | 0 | 0 | 0 | -171.66 |
| Friendly Bass And Buck Shop LLC | H25692 | V0812711 | 10/4/2024 | 11/10/2024 | 447.21 | 0 | 0 | 0 | 0 | -313.37 |
| Friendly Bass And Buck Shop LLC | H25692 | V0874492 | 2/6/2025 | 3/10/2025 | 789.32 | 0 | 0 | 0 | 0 | -542.7 |
| Jewelry & Pawn Shop Of Greenwood | H25840 | 5438ADJ | 8/7/2024 | 8/7/2024 | 0 | 0 | 0 | 0 | 0 | -1347.1 |
| Atlantic Bait & Tackle, Inc. | H25919 | V1008535 | 8/21/2025 | 8/21/2025 | -64.5 | 0 | 0 | 0 | 0 | -64.5 |
| Saco Bay Tackle | H26011 | V1019770 | 9/22/2025 | 10/22/2025 | 1604.37 | 0 | 0 | 0 | 1604.37 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V0904800 | 3/21/2025 | 9/10/2025 | 7107.89 | 0 | 0 | 0 | 0 | 7107.89 |
| Pawleys Island Outdoors Inc | H27075 | V0917484 | 4/8/2025 | 9/10/2025 | 4030.57 | 0 | 0 | 0 | 0 | 4030.57 |
| Pawleys Island Outdoors Inc | H27075 | C2330602 | 6/17/2025 | 10/10/2025 | 35.43 | 0 | 0 | 0 | 35.43 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0522128 | 6/18/2025 | 10/10/2025 | 64.34 | 0 | 0 | 0 | 64.34 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V0968285 | 6/18/2025 | 11/10/2025 | 9507.07 | 0 | 0 | 9507.07 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V0969851 | 6/19/2025 | 10/10/2025 | 2005.08 | 0 | 0 | 0 | 2005.08 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V0974219 | 6/24/2025 | 11/10/2025 | 209.39 | 0 | 0 | 209.39 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0524661 | 6/27/2025 | 11/10/2025 | 136.42 | 0 | 0 | 136.42 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0528471 | 7/14/2025 | 10/10/2025 | 137.12 | 0 | 0 | 0 | 137.12 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V0985295 | 7/14/2025 | 10/10/2025 | 2244.37 | 0 | 0 | 0 | 2244.37 | 0 |
| Pawleys Island Outdoors Inc | H27075 | C2339697 | 8/8/2025 | 10/10/2025 | 155.64 | 0 | 0 | 0 | 155.64 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0533977 | 8/8/2025 | 10/10/2025 | 201.15 | 0 | 0 | 0 | 201.15 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1003122 | 8/11/2025 | 10/10/2025 | 4120.96 | 0 | 0 | 0 | 4120.96 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1004351 | 8/13/2025 | 9/10/2025 | 2251.76 | 0 | 0 | 0 | 0 | 2251.76 |
| Pawleys Island Outdoors Inc | H27075 | C2341650 | 8/28/2025 | 10/10/2025 | 421.93 | 0 | 0 | 0 | 421.93 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0536764 | 9/4/2025 | 10/10/2025 | 480.79 | 0 | 0 | 0 | 480.79 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1011794 | 9/5/2025 | 10/10/2025 | 1721.63 | 0 | 0 | 0 | 1721.63 | 0 |
| Pawleys Island Outdoors Inc | H27075 | C2343055 | 9/10/2025 | 10/10/2025 | 88.05 | 0 | 0 | 0 | 88.05 | 0 |
| Pawleys Island Outdoors Inc | H27075 | C2343688 | 9/15/2025 | 10/10/2025 | 136.45 | 0 | 0 | 0 | 136.45 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0539818 | 9/16/2025 | 10/10/2025 | 1299.97 | 0 | 0 | 0 | 1299.97 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1017966 | 9/16/2025 | 10/10/2025 | 1331.05 | 0 | 0 | 0 | 1331.05 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0539930 | 9/17/2025 | 10/10/2025 | 250.99 | 0 | 0 | 0 | 250.99 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1019772 | 9/18/2025 | 10/10/2025 | 1112.5 | 0 | 0 | 0 | 1112.5 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0540732 | 9/19/2025 | 10/10/2025 | 1147.35 | 0 | 0 | 0 | 1147.35 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1022294 | 9/23/2025 | 10/10/2025 | 435.83 | 0 | 0 | 0 | 435.83 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0541631 | 9/24/2025 | 10/10/2025 | 547.93 | 0 | 0 | 0 | 547.93 | 0 |
| Pawleys Island Outdoors Inc | H27075 | C2344260 | 9/25/2025 | 11/10/2025 | 290.37 | 0 | 0 | 290.37 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1022555 | 9/25/2025 | 11/10/2025 | 1129.01 | 0 | 0 | 1129.01 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1023619 | 9/26/2025 | 11/10/2025 | 1240.51 | 0 | 0 | 1240.51 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0541794 | 9/29/2025 | 11/10/2025 | 425.98 | 0 | 0 | 425.98 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1024221 | 9/29/2025 | 11/10/2025 | 1185.12 | 0 | 0 | 1185.12 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1024706 | 9/30/2025 | 9/30/2025 | -126.74 | 0 | 0 | 0 | 0 | -126.74 |
| Pawleys Island Outdoors Inc | H27075 | G0542425 | 10/2/2025 | 11/10/2025 | 215.58 | 0 | 0 | 215.58 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1025472 | 10/2/2025 | 11/10/2025 | 830.92 | 0 | 0 | 830.92 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1025550 | 10/2/2025 | 11/10/2025 | 185.5 | 0 | 0 | 185.5 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | C2344877 | 10/7/2025 | 11/10/2025 | 33.68 | 0 | 0 | 33.68 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | G0542694 | 10/7/2025 | 11/10/2025 | 281.53 | 0 | 0 | 281.53 | 0 | 0 |
| Pawleys Island Outdoors Inc | H27075 | V1025969 | 10/7/2025 | 11/10/2025 | 807.78 | 0 | 0 | 807.78 | 0 | 0 |
| Mike's Marine Repair, Inc. | H27122 | V0111996 | 4/16/2024 | 4/16/2024 | -89.02 | 0 | 0 | 0 | 0 | -89.02 |
| Mike's Marine Repair, Inc. | H27122 | V0235306 | 4/16/2024 | 4/16/2024 | -89.02 | 0 | 0 | 0 | 0 | -89.02 |
| Haddrell's Point Tackle Ashley T/A | H27126 | V1018125 | 9/16/2025 | 12/15/2025 | 331.82 | 0 | 331.82 | 0 | 0 | 0 |
| Cherry Grove Resort Operations LLC | H27180 | C2338340 | 7/29/2025 | 9/10/2025 | 307.31 | 0 | 0 | 0 | 0 | 307.31 |
| Cherry Grove Resort Operations LLC | H27180 | V0995510 | 7/31/2025 | 9/29/2025 | 267.89 | 0 | 0 | 0 | 0 | 267.89 |
| Cherry Grove Resort Operations LLC | H27180 | C2340146 | 8/12/2025 | 9/10/2025 | 542.46 | 0 | 0 | 0 | 0 | 542.46 |
| Cherry Grove Resort Operations LLC | H27180 | V1004543 | 8/12/2025 | 8/12/2025 | -167.04 | 0 | 0 | 0 | 0 | -9.67 |
| Cherry Grove Resort Operations LLC | H27180 | V1004429 | 8/13/2025 | 9/10/2025 | 3458.62 | 0 | 0 | 0 | 0 | 3458.62 |
| Cherry Grove Resort Operations LLC | H27180 | F2508H27180C | 8/30/2025 | 9/29/2025 | 5.97 | 0 | 0 | 0 | 0 | 5.97 |
| Cherry Grove Resort Operations LLC | H27180 | F2509H27180C | 9/29/2025 | 10/29/2025 | 9.55 | 0 | 0 | 0 | 9.55 | 0 |
| Cherry Grove Resort Operations LLC | H27180 | F2509H27180V | 9/29/2025 | 10/29/2025 | 32.81 | 0 | 0 | 0 | 32.81 | 0 |
| Cherry Grove Resort Operations LLC | H27180 | F2510H27180C | 10/12/2025 | 11/11/2025 | 5.46 | 0 | 0 | 5.46 | 0 | 0 |
| Cherry Grove Resort Operations LLC | H27180 | F2510H27180V | 10/12/2025 | 11/11/2025 | 22.36 | 0 | 0 | 22.36 | 0 | 0 |
| Garden State Bow & Reel | H27557 | R2528287-1 | 1/20/2023 | 5/10/2023 | 6765.18 | 0 | 0 | 0 | 0 | 1470.85 |
| Garden State Bow & Reel | H27557 | R2715001-1 | 3/12/2024 | 5/10/2024 | 116.12 | 0 | 0 | 0 | 0 | 116.12 |
| Garden State Bow & Reel | H27557 | R2739156 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Garden State Bow & Reel | H27557 | V0877375-1 | 2/28/2025 | 5/10/2025 | 353.79 | 0 | 0 | 0 | 0 | 353.79 |
| Garden State Bow & Reel | H27557 | V0877375-2 | 2/28/2025 | 6/10/2025 | 353.79 | 0 | 0 | 0 | 0 | 353.79 |
| Garden State Bow & Reel | H27557 | V0877375-3 | 2/28/2025 | 7/10/2025 | 353.78 | 0 | 0 | 0 | 0 | 353.78 |
| Garden State Bow & Reel | H27557 | V0893068-1 | 3/3/2025 | 5/10/2025 | 34.57 | 0 | 0 | 0 | 0 | 34.57 |
| Garden State Bow & Reel | H27557 | V0893068-2 | 3/3/2025 | 6/10/2025 | 34.57 | 0 | 0 | 0 | 0 | 34.57 |
| Garden State Bow & Reel | H27557 | V0893068-3 | 3/3/2025 | 7/10/2025 | 34.58 | 0 | 0 | 0 | 0 | 34.58 |
| Garden State Bow & Reel | H27557 | V0942002-1 | 5/12/2025 | 6/10/2025 | 142.07 | 0 | 0 | 0 | 0 | 22.5 |
| Garden State Bow & Reel | H27557 | V0942002-2 | 5/12/2025 | 6/10/2025 | 142.07 | 0 | 0 | 0 | 0 | 22.5 |
| Garden State Bow & Reel | H27557 | V0961648 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Kevin C Sawyer | H27669 | V0892434 | 2/28/2025 | 4/10/2025 | 2711.72 | 0 | 0 | 0 | 0 | 2711.72 |
| Kevin C Sawyer | H27669 | F2504H27669V | 4/29/2025 | 5/17/2025 | 26.86 | 0 | 0 | 0 | 0 | 25.78 |
| Kevin C Sawyer | H27669 | F2505H27669V | 5/30/2025 | 6/29/2025 | 42.16 | 0 | 0 | 0 | 0 | 42.16 |
| Kevin C Sawyer | H27669 | F2506H27669V | 6/29/2025 | 7/29/2025 | 40.8 | 0 | 0 | 0 | 0 | 40.8 |
| Kevin C Sawyer | H27669 | F2507H27669V | 7/28/2025 | 8/27/2025 | 39.44 | 0 | 0 | 0 | 0 | 39.44 |

| Name | Acct | Reference | Date 1 | Date 2 | Amount | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Holly Springs Country Store Inc | H27879 | R2709829 | 2/28/2024 | 4/10/2024 | 1387.57 | 0 | 0 | 0 | 0 | -207.65 |
| Holly Springs Country Store Inc | H27879 | V0631901 | 3/13/2024 | 4/10/2024 | 881.7 | 0 | 0 | 0 | 0 | -723.82 |
| Rick's Sporting Goods | H27880 | V0948883 | 5/20/2025 | 5/20/2025 | -6 | 0 | 0 | 0 | 0 | -6 |
| JB & T LLC | H27928 | G0274984 | 4/11/2023 | 4/11/2023 | -36 | 0 | 0 | 0 | 0 | -36 |
| Pesqueros Sport | H28077 | G0520165 | 6/10/2025 | 7/10/2025 | 291.71 | 0 | 0 | 0 | 0 | 158.91 |
| The Lamb Outdoors Group, LLC T/A | H28086 | V1027789 | 10/15/2025 | 10/15/2025 | -717.9 | 0 | 0 | 0 | -717.9 | 0 |
| Corolla Bait & Tackle #2 | H28094 | V1010307 | 9/4/2025 | 10/10/2025 | 17446.85 | 0 | 0 | 0 | 9843.5 | 0 |
| Corolla Bait & Tackle #2 | H28094 | F2510H28094V | 10/30/2025 | 11/29/2025 | 228.42 | 0 | 0 | 228.42 | 0 | 0 |
| Corolla Bait & Tackle #2 | H28094 | F2511H28094V | 11/16/2025 | 12/16/2025 | 126.14 | 0 | 126.14 | 0 | 0 | 0 |
| RJ Pope, Inc. | H28112 | V0954391 | 5/29/2025 | 7/10/2025 | 1112.21 | 0 | 0 | 0 | 0 | 1112.21 |
| RJ Pope, Inc. | H28112 | F2507H28112V | 7/30/2025 | 8/29/2025 | 11.15 | 0 | 0 | 0 | 0 | 11.15 |
| RJ Pope, Inc. | H28112 | F2508H28112V | 8/30/2025 | 9/29/2025 | 17.36 | 0 | 0 | 0 | 0 | 17.36 |
| RJ Pope, Inc. | H28112 | F2509H28112V | 9/29/2025 | 10/29/2025 | 16.8 | 0 | 0 | 0 | 16.8 | 0 |
| RJ Pope, Inc. | H28112 | F2510H28112V | 10/30/2025 | 11/29/2025 | 17.36 | 0 | 0 | 17.36 | 0 | 0 |
| RJ Pope, Inc. | H28112 | F2511H28112V | 11/29/2025 | 12/29/2025 | 16.8 | 16.8 | 0 | 0 | 0 | 0 |
| RJ Pope, Inc. | H28112 | F2512H28112V | 11/30/2025 | 12/30/2025 | 0.56 | 0.56 | 0 | 0 | 0 | 0 |
| J & B Venturers T/A | H28122 | C1948351 | 6/10/2022 | 7/10/2022 | 1429.19 | 0 | 0 | 0 | 0 | -1425.53 |
| J & B Venturers T/A | H28122 | C2033568 | 1/16/2023 | 1/16/2023 | -31.14 | 0 | 0 | 0 | 0 | -31.14 |
| J & B Venturers T/A | H28122 | V1006277 | 8/22/2025 | 9/10/2025 | 1225.57 | 0 | 0 | 0 | 0 | -56.94 |
| Gulf To Bay Bait & Tackle Shop LLC | H28128 | G0544866 | 11/7/2025 | 11/7/2025 | -102.71 | 0 | 0 | 0 | -102.71 | 0 |
| Percy Tackle Inc | H28144 | V0854083 | 12/26/2024 | 6/10/2025 | 348.23 | 0 | 0 | 0 | 0 | -164.65 |
| Mefcor Inc T/A | H28233 | R2722194 | 3/29/2024 | 3/29/2024 | -64.97 | 0 | 0 | 0 | 0 | -64.97 |
| K & V Grocery | H28262 | V0869416-3 | 1/31/2025 | 7/10/2025 | 1187.1 | 0 | 0 | 0 | 0 | 55.4 |
| K & V Grocery | H28262 | V0876802-3 | 2/12/2025 | 7/10/2025 | 264.7 | 0 | 0 | 0 | 0 | 264.7 |
| K & V Grocery | H28262 | V0911756-3 | 3/31/2025 | 7/10/2025 | 214.3 | 0 | 0 | 0 | 0 | 214.3 |
| K & V Grocery | H28262 | V0922784-3 | 4/16/2025 | 7/10/2025 | 318.28 | 0 | 0 | 0 | 0 | 318.28 |
| K & V Grocery | H28262 | V0931043-3 | 4/24/2025 | 7/10/2025 | 169.75 | 0 | 0 | 0 | 0 | 169.75 |
| K & V Grocery | H28262 | V0964446 | 6/12/2025 | 7/10/2025 | 621.79 | 0 | 0 | 0 | 0 | 621.79 |
| K & V Grocery | H28262 | V0973132 | 6/25/2025 | 8/10/2025 | 587.7 | 0 | 0 | 0 | 0 | 587.7 |
| K & V Grocery | H28262 | F2506H28262V | 6/29/2025 | 7/29/2025 | 48.5 | 0 | 0 | 0 | 0 | 48.5 |
| K & V Grocery | H28262 | F2507H28262V | 7/30/2025 | 8/29/2025 | 79.68 | 0 | 0 | 0 | 0 | 79.68 |
| K & V Grocery | H28262 | V0995501 | 7/31/2025 | 9/29/2025 | 277.41 | 0 | 0 | 0 | 0 | 277.41 |
| K & V Grocery | H28262 | F2508H28262V | 8/30/2025 | 9/29/2025 | 77.67 | 0 | 0 | 0 | 0 | 77.67 |
| K & V Grocery | H28262 | F2509H28262V | 9/29/2025 | 10/29/2025 | 58.72 | 0 | 0 | 0 | 58.72 | 0 |
| K & V Grocery | H28262 | F2510H28262V | 10/2/2025 | 11/1/2025 | 4.71 | 0 | 0 | 0 | 4.71 | 0 |
| Anna Point Marina LLC | H28356 | R2718899 | 3/22/2024 | 5/21/2024 | 4472.3 | 0 | 0 | 0 | 0 | -974.17 |
| Anna Point Marina LLC | H28356 | R2727141 | 4/15/2024 | 5/10/2024 | 197.11 | 0 | 0 | 0 | 0 | -222 |
| Anna Point Marina LLC | H28356 | V0661664 | 4/16/2024 | 4/16/2024 | -188.75 | 0 | 0 | 0 | 0 | -94.66 |
| Anna Point Marina LLC | H28356 | R2735252 | 5/8/2024 | 6/10/2024 | 20.45 | 0 | 0 | 0 | 0 | -11 |
| Anna Point Marina LLC | H28356 | R2735391 | 5/8/2024 | 5/8/2024 | -2.41 | 0 | 0 | 0 | 0 | -2.41 |
| Anna Point Marina LLC | H28356 | R2737060 | 5/14/2024 | 6/10/2024 | 145.6 | 0 | 0 | 0 | 0 | -107.79 |
| Anna Point Marina LLC | H28356 | R2738492 | 5/21/2024 | 6/10/2024 | 117.85 | 0 | 0 | 0 | 0 | -108.4 |
| Anna Point Marina LLC | H28356 | V0691811 | 5/21/2024 | 6/10/2024 | 36.72 | 0 | 0 | 0 | 0 | -7.59 |
| Anna Point Marina LLC | H28356 | V0701505 | 5/30/2024 | 5/30/2024 | -9.26 | 0 | 0 | 0 | 0 | -9.26 |
| Anna Point Marina LLC | H28356 | V0727539 | 6/20/2024 | 6/20/2024 | -30.97 | 0 | 0 | 0 | 0 | -10.37 |
| Anna Point Marina LLC | H28356 | V0740216 | 7/3/2024 | 7/3/2024 | -11.79 | 0 | 0 | 0 | 0 | -11.79 |
| Anna Point Marina LLC | H28356 | V0740218 | 7/3/2024 | 7/3/2024 | -12.14 | 0 | 0 | 0 | 0 | -12.14 |
| Anna Point Marina LLC | H28356 | V0749791 | 7/12/2024 | 7/12/2024 | -21.3 | 0 | 0 | 0 | 0 | -21.3 |
| Anna Point Marina LLC | H28356 | V0797780 | 9/12/2024 | 9/12/2024 | -49.08 | 0 | 0 | 0 | 0 | -49.08 |
| Anna Point Marina LLC | H28356 | V0810986 | 9/30/2024 | 9/30/2024 | -196.32 | 0 | 0 | 0 | 0 | -196.32 |
| Anna Point Marina LLC | H28356 | V0970251 | 6/18/2025 | 6/18/2025 | -101.4 | 0 | 0 | 0 | 0 | -101.4 |
| Anna Point Marina LLC | H28356 | V0997176 | 8/5/2025 | 9/10/2025 | 31.04 | 0 | 0 | 0 | 0 | -14.1 |
| Anna Point Marina LLC | H28356 | V1030067 | 11/12/2025 | 11/12/2025 | -53.89 | 0 | 0 | -53.89 | 0 | 0 |
| Fish Tales Bait N Tackle | H28464 | V0821819 | 10/21/2024 | 6/10/2025 | 3510.71 | 0 | 0 | 0 | 0 | 2350 |
| Fish Tales Bait N Tackle | H28464 | V0833775 | 11/11/2024 | 6/10/2025 | 404.17 | 0 | 0 | 0 | 0 | 404.17 |
| Fish Tales Bait N Tackle | H28464 | V0867529-2 | 1/28/2025 | 6/10/2025 | 2844.49 | 0 | 0 | 0 | 0 | 2844.49 |
| Fish Tales Bait N Tackle | H28464 | V0867529-3 | 1/28/2025 | 7/10/2025 | 2844.49 | 0 | 0 | 0 | 0 | 2844.49 |
| Fish Tales Bait N Tackle | H28464 | V0887595-2 | 2/27/2025 | 6/10/2025 | 589.37 | 0 | 0 | 0 | 0 | 589.37 |
| Fish Tales Bait N Tackle | H28464 | V0887595-3 | 2/27/2025 | 7/10/2025 | 589.36 | 0 | 0 | 0 | 0 | 589.36 |
| Fish Tales Bait N Tackle | H28464 | V0899992-2 | 3/17/2025 | 6/10/2025 | 515.57 | 0 | 0 | 0 | 0 | 515.57 |
| Fish Tales Bait N Tackle | H28464 | V0899992-3 | 3/17/2025 | 7/10/2025 | 515.56 | 0 | 0 | 0 | 0 | 515.56 |
| Fish Tales Bait N Tackle | H28464 | V0911757-3 | 3/31/2025 | 7/10/2025 | 197.83 | 0 | 0 | 0 | 0 | 197.83 |
| Fish Tales Bait N Tackle | H28464 | V0931061-3 | 4/24/2025 | 7/10/2025 | 139.15 | 0 | 0 | 0 | 0 | 139.15 |
| Fish Tales Bait N Tackle | H28464 | V0941519 | 5/9/2025 | 5/9/2025 | -44.37 | 0 | 0 | 0 | 0 | -44.37 |
| Fish Tales Bait N Tackle | H28464 | V0949160-3 | 5/21/2025 | 7/10/2025 | 123.83 | 0 | 0 | 0 | 0 | 123.83 |
| Fish Tales Bait N Tackle | H28464 | F2506H28464V | 6/29/2025 | 7/29/2025 | 106.82 | 0 | 0 | 0 | 0 | 106.82 |
| Fish Tales Bait N Tackle | H28464 | F2507H28464V | 7/30/2025 | 8/29/2025 | 177.41 | 0 | 0 | 0 | 0 | 177.41 |
| Fish Tales Bait N Tackle | H28464 | F2508H28464V | 8/30/2025 | 9/29/2025 | 188.16 | 0 | 0 | 0 | 0 | 188.16 |
| Fish Tales Bait N Tackle | H28464 | F2509H28464V | 9/29/2025 | 10/29/2025 | 173.9 | 0 | 0 | 0 | 173.9 | 0 |
| Fish Tales Bait N Tackle | H28464 | F2510H28464V | 10/5/2025 | 11/4/2025 | 34.56 | 0 | 0 | 0 | 34.56 | 0 |
| DDP, Inc. | H28538 | V1026294 | 10/7/2025 | 10/7/2025 | -148.68 | 0 | 0 | 0 | 0 | -148.68 |
| DDP, Inc. | H28538 | UNSP50668 | 10/23/2025 | 10/23/2025 | 0 | 0 | 0 | 0 | -1163.4 | 0 |
| Ed Allen's Boats & Bait, LLC | H28542 | F2507H28542V | 7/27/2025 | 8/26/2025 | 13.37 | 0 | 0 | 0 | 0 | 13.37 |
| Ed Allen's Boats & Bait, LLC | H28542 | V1015031 | 9/4/2025 | 10/10/2025 | 89.53 | 0 | 0 | 0 | 89.53 | 0 |
| Ed Allen's Boats & Bait, LLC | H28542 | V1022030 | 9/24/2025 | 10/10/2025 | 71.73 | 0 | 0 | 0 | 71.73 | 0 |
| Ed Allen's Boats & Bait, LLC | H28542 | F2510H28542V | 10/30/2025 | 11/29/2025 | 1.61 | 0 | 0 | 1.61 | 0 | 0 |
| Ed Allen's Boats & Bait, LLC | H28542 | F2511H28542V | 11/29/2025 | 12/29/2025 | 2.4 | 2.4 | 0 | 0 | 0 | 0 |
| Ed Allen's Boats & Bait, LLC | H28542 | F2512H28542V | 12/1/2025 | 12/31/2025 | 0.16 | 0.16 | 0 | 0 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | G0541747 | 9/26/2025 | 11/10/2025 | 37.56 | 0 | 0 | 37.56 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | V1024138 | 9/29/2025 | 11/10/2025 | 639.24 | 0 | 0 | 639.24 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | C2344856 | 10/6/2025 | 11/10/2025 | 56.03 | 0 | 0 | 56.03 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | G0542663 | 10/7/2025 | 11/10/2025 | 573.71 | 0 | 0 | 573.71 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | V1025947 | 10/7/2025 | 11/10/2025 | 793.55 | 0 | 0 | 793.55 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | F2511H28608C | 11/29/2025 | 12/29/2025 | 0.54 | 0.54 | 0 | 0 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | F2511H28608G | 11/29/2025 | 12/29/2025 | 5.83 | 5.83 | 0 | 0 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | F2511H28608V | 11/29/2025 | 12/29/2025 | 13.63 | 13.63 | 0 | 0 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | F2512H28608C | 12/1/2025 | 12/31/2025 | 0.06 | 0.06 | 0 | 0 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | F2512H28608G | 12/1/2025 | 12/31/2025 | 0.62 | 0.62 | 0 | 0 | 0 | 0 |
| Saint Joe Shrimp Co | H28608 | F2512H28608V | 12/1/2025 | 12/31/2025 | 1.44 | 1.44 | 0 | 0 | 0 | 0 |
| Fat Daddy's Bait & Tackle | H28649 | V0996657 | 8/1/2025 | 8/1/2025 | -154.08 | 0 | 0 | 0 | 0 | -154.08 |
| Old Florida Outfitters Inc | H28793 | V0956319 | 5/29/2025 | 5/29/2025 | -354.33 | 0 | 0 | 0 | 0 | -354.33 |
| Marine Max, LLC | H28817 | V1024582 | 9/29/2025 | 9/29/2025 | -225.96 | 0 | 0 | 0 | 0 | -225.96 |
| Marine Max, LLC | H28817 | V1030185 | 11/19/2025 | 11/19/2025 | -154.39 | 0 | 0 | -154.39 | 0 | 0 |
| Marine Max, LLC | H28817 | V1030186 | 11/19/2025 | 11/19/2025 | -56.49 | 0 | 0 | -56.49 | 0 | 0 |

| Name | Account | Reference | Date 1 | Date 2 | Amount | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Saddle Brook Outdoors, LLC | H28860 | R2694820-3 | 1/15/2024 | 7/10/2024 | 1531.21 | 0 | 0 | 0 | 0 | 731.21 |
| Saddle Brook Outdoors, LLC | H28860 | R2700939-3 | 2/1/2024 | 7/10/2024 | 615.29 | 0 | 0 | 0 | 0 | 615.29 |
| Saddle Brook Outdoors, LLC | H28860 | R2701493-3 | 2/5/2024 | 7/10/2024 | 597.4 | 0 | 0 | 0 | 0 | 597.4 |
| Saddle Brook Outdoors, LLC | H28860 | R2701941-3 | 2/5/2024 | 7/10/2024 | 329.78 | 0 | 0 | 0 | 0 | 329.78 |
| Saddle Brook Outdoors, LLC | H28860 | R2703541-3 | 2/9/2024 | 7/10/2024 | 392.7 | 0 | 0 | 0 | 0 | 392.7 |
| Saddle Brook Outdoors, LLC | H28860 | R2704544-3 | 2/13/2024 | 7/10/2024 | 153.92 | 0 | 0 | 0 | 0 | 153.92 |
| Saddle Brook Outdoors, LLC | H28860 | R2705249-3 | 2/14/2024 | 7/10/2024 | 169.6 | 0 | 0 | 0 | 0 | 169.6 |
| Saddle Brook Outdoors, LLC | H28860 | R2710520-3 | 2/29/2024 | 7/10/2024 | 226.62 | 0 | 0 | 0 | 0 | 226.62 |
| Saddle Brook Outdoors, LLC | H28860 | R2739161 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Saddle Brook Outdoors, LLC | H28860 | G0413382 | 5/28/2024 | 7/27/2024 | 972.38 | 0 | 0 | 0 | 0 | 972.38 |
| Saddle Brook Outdoors, LLC | H28860 | V0701216 | 6/3/2024 | 8/2/2024 | 201.45 | 0 | 0 | 0 | 0 | 201.45 |
| NC Aquarium Society | H28945 | 52009 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -150.55 |
| JR's Taxidermy & Sporting Goods | H29264 | V0866238-1 | 1/22/2025 | 5/10/2025 | 543.75 | 0 | 0 | 0 | 0 | 543.75 |
| JR's Taxidermy & Sporting Goods | H29264 | V0866238-2 | 1/22/2025 | 6/10/2025 | 543.75 | 0 | 0 | 0 | 0 | 543.75 |
| JR's Taxidermy & Sporting Goods | H29264 | V0866238-3 | 1/22/2025 | 7/10/2025 | 543.75 | 0 | 0 | 0 | 0 | 543.75 |
| JR's Taxidermy & Sporting Goods | H29264 | F2502H29264V | 2/27/2025 | 3/29/2025 | 16.41 | 0 | 0 | 0 | 0 | 0.43 |
| JR's Taxidermy & Sporting Goods | H29264 | F2503H29264C | 3/30/2025 | 4/29/2025 | 538.64 | 0 | 0 | 0 | 0 | 538.64 |
| JR's Taxidermy & Sporting Goods | H29264 | F2503H29264V | 3/30/2025 | 4/29/2025 | 41.11 | 0 | 0 | 0 | 0 | 41.11 |
| JR's Taxidermy & Sporting Goods | H29264 | F2504H29264C | 4/27/2025 | 5/27/2025 | 435.68 | 0 | 0 | 0 | 0 | 435.68 |
| JR's Taxidermy & Sporting Goods | H29264 | F2504H29264V | 4/27/2025 | 5/27/2025 | 39.2 | 0 | 0 | 0 | 0 | 39.2 |
| MFCBRI Merchants Ass Inc. T/A | H29328 | G0543065 | 10/8/2025 | 10/8/2025 | -54.19 | 0 | 0 | 0 | 0 | -54.19 |
| MFCBRI Merchants Ass Inc. T/A | H29328 | ECKRTRN698925 | 10/17/2025 | 10/17/2025 | 0 | 0 | 0 | 0 | 2152.44 | 0 |
| Hackettstown Firearms Storage | H29387 | C2236323 | 6/13/2024 | 7/10/2024 | 1758.2 | 0 | 0 | 0 | 0 | 358.2 |
| Hackettstown Firearms Storage | H29387 | F2407H29387C | 7/30/2024 | 8/29/2024 | 38.73 | 0 | 0 | 0 | 0 | 38.73 |
| Hackettstown Firearms Storage | H29387 | F2407H29387V | 7/30/2024 | 8/29/2024 | 6.03 | 0 | 0 | 0 | 0 | 6.03 |
| Hackettstown Firearms Storage | H29387 | F2408H29387C | 8/30/2024 | 9/29/2024 | 63.85 | 0 | 0 | 0 | 0 | 63.85 |
| Hackettstown Firearms Storage | H29387 | F2408H29387V | 8/30/2024 | 9/29/2024 | 9.3 | 0 | 0 | 0 | 0 | 9.3 |
| Hackettstown Firearms Storage | H29387 | F2409H29387C | 9/29/2024 | 10/29/2024 | 63.6 | 0 | 0 | 0 | 0 | 63.6 |
| Hackettstown Firearms Storage | H29387 | F2409H29387V | 9/29/2024 | 10/29/2024 | 9 | 0 | 0 | 0 | 0 | 9 |
| Hackettstown Firearms Storage | H29387 | F2410H29387V | 10/1/2024 | 10/31/2024 | 0.6 | 0 | 0 | 0 | 0 | 0.6 |
| Hackettstown Firearms Storage | H29387 | F2410H29387C | 10/22/2024 | 11/21/2024 | 44.98 | 0 | 0 | 0 | 0 | 44.98 |
| American Shooter Supply | H29537 | C2309816 | 3/17/2024 | 9/10/2025 | 11616.8 | 0 | 0 | 0 | 0 | 11129.37 |
| American Shooter Supply | H29537 | V0902060 | 3/17/2024 | 9/10/2025 | 2100.49 | 0 | 0 | 0 | 0 | 2100.49 |
| American Shooter Supply | H29537 | V0902059 | 3/19/2024 | 9/10/2025 | 22983.45 | 0 | 0 | 0 | 0 | 22983.45 |
| Jig's Reel & Gun Inc | H29554 | V0895269 | 3/10/2025 | 9/10/2025 | 7198.61 | 0 | 0 | 0 | 0 | 5980.9 |
| Jig's Reel & Gun Inc | H29554 | C2328337 | 6/9/2025 | 10/10/2025 | 60.36 | 0 | 0 | 0 | 60.36 | 0 |
| Jig's Reel & Gun Inc | H29554 | G0519257 | 6/10/2025 | 10/10/2025 | 787.71 | 0 | 0 | 0 | 787.71 | 0 |
| Jig's Reel & Gun Inc | H29554 | V0962872 | 6/11/2025 | 10/10/2025 | 1659.86 | 0 | 0 | 0 | 1659.86 | 0 |
| Miller Industrial Supply, Inc. | H29597 | V0894984 | 3/5/2025 | 3/5/2025 | -1332 | 0 | 0 | 0 | 0 | -780 |
| Smith & Shore Co T/A | H29599 | G0413223 | 5/29/2024 | 7/10/2024 | 651.29 | 0 | 0 | 0 | 0 | -92.91 |
| Smith & Shore Co T/A | H29599 | G0423491 | 6/21/2024 | 6/21/2024 | -13.06 | 0 | 0 | 0 | 0 | -13.06 |
| Smith & Shore Co T/A | H29599 | G0424206 | 6/24/2024 | 6/24/2024 | -65.3 | 0 | 0 | 0 | 0 | -65.3 |
| Smith & Shore Co T/A | H29599 | V0926566 | 4/18/2025 | 4/18/2025 | -162.22 | 0 | 0 | 0 | 0 | -162.22 |
| Smith & Shore Co T/A | H29599 | V0934137 | 4/30/2025 | 4/30/2025 | -202.12 | 0 | 0 | 0 | 0 | -202.12 |
| North Georgia Traders, Inc. T/A | H29651 | V1030187 | 11/25/2025 | 12/5/2025 | 8343.42 | 0 | 0 | 8343.42 | 0 | 0 |
| North Georgia Traders, Inc. T/A | H29651 | V1030219 | 11/25/2025 | 12/5/2025 | 2550.22 | 0 | 0 | 2550.22 | 0 | 0 |
| Sporting Goods Discounters | H29769 | C2285095 | 11/22/2024 | 12/10/2024 | 860.15 | 0 | 0 | 0 | 0 | -187 |
| City Of Panama City T/A | H29827 | V0786424 | 8/26/2024 | 8/26/2024 | -165.96 | 0 | 0 | 0 | 0 | -112.7 |
| City Of Panama City T/A | H29827 | V0803872 | 9/20/2024 | 9/20/2024 | -165.96 | 0 | 0 | 0 | 0 | -165.96 |
| Budsgunshop.com, LLC T/A | H29854 | V1030171 | 11/18/2025 | 11/18/2025 | -61.45 | 0 | 0 | -61.45 | 0 | 0 |
| Green Mountain Sporting Goods | H29902 | G0535393 | 8/20/2025 | 9/19/2025 | 2222.09 | 0 | 0 | 0 | 0 | 222.09 |
| Green Mountain Sporting Goods | H29902 | V1006336 | 8/22/2025 | 9/21/2025 | 2798.69 | 0 | 0 | 0 | 0 | 2798.69 |
| Green Mountain Sporting Goods | H29902 | V1010269 | 9/2/2025 | 10/2/2025 | 5853.31 | 0 | 0 | 0 | 0 | 5853.31 |
| Green Mountain Sporting Goods | H29902 | C2343248 | 9/11/2025 | 10/10/2025 | 3289 | 0 | 0 | 0 | 3289 | 0 |
| Green Mountain Sporting Goods | H29902 | V1017046 | 9/15/2025 | 10/10/2025 | 3511.35 | 0 | 0 | 0 | 3511.35 | 0 |
| Broadbill Enterprises, Inc. | H29943 | G0544599 | 10/30/2025 | 10/30/2025 | -17.72 | 0 | 0 | 0 | -17.72 | 0 |
| Charleston County Parks&Rec Comm T/A | H30025 | V0617040-1 | 2/19/2024 | 5/10/2024 | 692.69 | 0 | 0 | 0 | 0 | -651.26 |
| Charleston County Parks&Rec Comm T/A | H30025 | V0617040-2 | 2/19/2024 | 6/10/2024 | 692.69 | 0 | 0 | 0 | 0 | -651.26 |
| Charleston County Parks&Rec Comm T/A | H30025 | V0617040-3 | 2/19/2024 | 7/10/2024 | 692.7 | 0 | 0 | 0 | 0 | -651.28 |
| Charleston County Parks&Rec Comm T/A | H30025 | V0974221 | 6/24/2025 | 8/23/2025 | 399.74 | 0 | 0 | 0 | 0 | 22.93 |
| Charleston County Parks&Rec Comm T/A | H30025 | V0995511 | 7/31/2025 | 9/29/2025 | 228.97 | 0 | 0 | 0 | 0 | 228.97 |
| Charleston County Parks&Rec Comm T/A | H30025 | V0996801 | 8/4/2025 | 9/10/2025 | 4078.65 | 0 | 0 | 0 | 0 | 4078.65 |
| JMP Inc T/A | H30051 | C2322671 | 5/12/2025 | 6/10/2025 | 2155.12 | 0 | 0 | 0 | 0 | 1000 |
| JMP Inc T/A | H30051 | F2509H30051C | 9/29/2025 | 10/11/2025 | 25.1 | 0 | 0 | 0 | 9 | 0 |
| JMP Inc T/A | H30051 | F2510H30051C | 10/30/2025 | 11/29/2025 | 15.5 | 0 | 0 | 15.5 | 0 | 0 |
| JMP Inc T/A | H30051 | F2511H30051C | 11/29/2025 | 12/29/2025 | 15 | 15 | 0 | 0 | 0 | 0 |
| JMP Inc T/A | H30051 | F2512H30051C | 12/1/2025 | 12/31/2025 | 1 | 1 | 0 | 0 | 0 | 0 |
| Dan's Store Inc. | H30065 | V0831791 | 11/1/2024 | 11/1/2024 | -19.26 | 0 | 0 | 0 | 0 | -19.26 |
| Village Pawn & Gun Shop | H30093 | V0967597 | 6/16/2025 | 8/15/2025 | 31.03 | 0 | 0 | 0 | 0 | -10.11 |
| Jersey Hooker Outfitters, LLC | H30205 | V1029880 | 11/6/2025 | 11/6/2025 | -98.79 | 0 | 0 | 0 | -98.79 | 0 |
| Jersey Hooker Outfitters, LLC | H30205 | V1029881 | 11/6/2025 | 11/6/2025 | -615.03 | 0 | 0 | 0 | -615.03 | 0 |
| The Bait Box | H30423 | G0542003 | 9/30/2025 | 11/10/2025 | 206.72 | 0 | 0 | 206.72 | 0 | 0 |
| The Bait Box | H30423 | F2511H30423G | 11/29/2025 | 12/29/2025 | 1.95 | 1.95 | 0 | 0 | 0 | 0 |
| The Bait Box | H30423 | F2512H30423G | 12/1/2025 | 12/31/2025 | 0.2 | 0.2 | 0 | 0 | 0 | 0 |
| The Little Sportsman Shop | H30473 | V0892961 | 3/5/2025 | 9/10/2025 | 30357.17 | 0 | 0 | 0 | 0 | 30357.17 |
| The Little Sportsman Shop | H30473 | V0912572 | 3/31/2025 | 9/10/2025 | 7742.2 | 0 | 0 | 0 | 0 | 7742.2 |
| The Little Sportsman Shop | H30473 | C2327917-2 | 6/6/2025 | 10/4/2025 | 597.23 | 0 | 0 | 0 | 0 | 597.23 |
| The Little Sportsman Shop | H30473 | C2328539 | 6/10/2025 | 9/8/2025 | 3591.04 | 0 | 0 | 0 | 0 | 3591.04 |
| The Little Sportsman Shop | H30473 | C2329388 | 6/12/2025 | 9/10/2025 | 551.51 | 0 | 0 | 0 | 0 | 551.51 |
| The Little Sportsman Shop | H30473 | C2329394 | 6/12/2025 | 9/10/2025 | 3272.67 | 0 | 0 | 0 | 0 | 3272.67 |
| The Little Sportsman Shop | H30473 | C2330050 | 6/16/2025 | 9/14/2025 | 1559.4 | 0 | 0 | 0 | 0 | 1559.4 |
| The Little Sportsman Shop | H30473 | C2332939 | 6/26/2025 | 10/10/2025 | 132.41 | 0 | 0 | 0 | 132.41 | 0 |
| The Little Sportsman Shop | H30473 | G0524399 | 6/26/2025 | 10/10/2025 | 1668.92 | 0 | 0 | 0 | 1668.92 | 0 |
| The Little Sportsman Shop | H30473 | C2333296 | 6/27/2025 | 9/25/2025 | 2007.68 | 0 | 0 | 0 | 0 | 2007.68 |
| The Little Sportsman Shop | H30473 | V0974795 | 6/30/2025 | 10/10/2025 | 7310.03 | 0 | 0 | 0 | 7310.03 | 0 |
| The Little Sportsman Shop | H30473 | G0535659 | 8/20/2025 | 9/19/2025 | 96.75 | 0 | 0 | 0 | 0 | 96.75 |
| The Little Sportsman Shop | H30473 | C2341137 | 8/22/2025 | 9/21/2025 | 1384.78 | 0 | 0 | 0 | 0 | 1384.78 |
| The Little Sportsman Shop | H30473 | C2341161 | 8/22/2025 | 9/21/2025 | 3070.43 | 0 | 0 | 0 | 0 | 3070.43 |
| The Little Sportsman Shop | H30473 | C2341179 | 8/22/2025 | 9/21/2025 | 1295.61 | 0 | 0 | 0 | 0 | 1295.61 |
| The Little Sportsman Shop | H30473 | C2341221 | 8/25/2025 | 9/24/2025 | 15740.47 | 0 | 0 | 0 | 0 | 15740.47 |
| The Little Sportsman Shop | H30473 | C2341298 | 8/25/2025 | 9/24/2025 | 283.05 | 0 | 0 | 0 | 0 | 283.05 |
| The Little Sportsman Shop | H30473 | C2341299 | 8/25/2025 | 9/24/2025 | 3109.86 | 0 | 0 | 0 | 0 | 3109.86 |
| The Little Sportsman Shop | H30473 | G0535613 | 8/25/2025 | 9/24/2025 | 1885.67 | 0 | 0 | 0 | 0 | 1885.67 |
| The Little Sportsman Shop | H30473 | V1006762 | 8/25/2025 | 9/24/2025 | 231.27 | 0 | 0 | 0 | 0 | 231.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| The Little Sportsman Shop | H30473 | V1006763 | 8/25/2025 | 9/24/2025 | 7368.66 | 0 | 0 | 0 | 0 | 7368.66 |
| The Little Sportsman Shop | H30473 | G0535614 | 8/26/2025 | 9/25/2025 | 5756.89 | 0 | 0 | 0 | 0 | 5756.89 |
| The Little Sportsman Shop | H30473 | G0535615 | 8/26/2025 | 9/25/2025 | 5880.17 | 0 | 0 | 0 | 0 | 5880.17 |
| The Little Sportsman Shop | H30473 | G0535616 | 8/26/2025 | 9/25/2025 | 4587.79 | 0 | 0 | 0 | 0 | 4587.79 |
| The Little Sportsman Shop | H30473 | V1006764 | 8/27/2025 | 9/26/2025 | 18497.64 | 0 | 0 | 0 | 0 | 18497.64 |
| The Little Sportsman Shop | H30473 | V1008124 | 8/28/2025 | 9/27/2025 | 12120.85 | 0 | 0 | 0 | 0 | 12120.85 |
| The Little Sportsman Shop | H30473 | V1008302 | 8/28/2025 | 9/27/2025 | 3247.76 | 0 | 0 | 0 | 0 | 3247.76 |
| The Little Sportsman Shop | H30473 | C2341991 | 8/29/2025 | 9/28/2025 | 27500 | 0 | 0 | 0 | 0 | 27500 |
| The Little Sportsman Shop | H30473 | G0536565 | 9/3/2025 | 10/3/2025 | 191.69 | 0 | 0 | 0 | 0 | 191.69 |
| The Little Sportsman Shop | H30473 | V1011805 | 9/5/2025 | 10/5/2025 | 3800.28 | 0 | 0 | 0 | 0 | 3800.28 |
| Harriss & Jennnifer Brown | H30565 | C2324792 | 5/22/2025 | 8/20/2025 | 823.05 | 0 | 0 | 0 | 0 | 823.05 |
| Harriss & Jennnifer Brown | H30565 | C2328611 | 6/10/2025 | 9/8/2025 | 659.67 | 0 | 0 | 0 | 0 | 659.67 |
| Harriss & Jennnifer Brown | H30565 | V0972332 | 6/20/2025 | 11/10/2025 | 2803.46 | 0 | 0 | 2803.46 | 0 | 0 |
| Harriss & Jennnifer Brown | H30565 | V0976457 | 6/26/2025 | 8/25/2025 | 315.75 | 0 | 0 | 0 | 0 | 315.75 |
| Harriss & Jennnifer Brown | H30565 | V0988572 | 7/17/2025 | 9/15/2025 | 523.59 | 0 | 0 | 0 | 0 | 523.59 |
| Bohannon's Builders Supply Inc | H30690 | V0795475 | 9/9/2024 | 9/9/2024 | -13.25 | 0 | 0 | 0 | 0 | -13.25 |
| Adv Bait & Fuel LLC T/A | H31102 | V1030166 | 11/18/2025 | 11/18/2025 | -56.07 | 0 | 0 | -56.07 | 0 | 0 |
| Consolidated Electric Supply T/A | H31242 | R2612113 | 7/7/2023 | 8/10/2023 | 205.84 | 0 | 0 | 0 | 0 | -10 |
| Shut Up & Fish Inc | H31345 | V1026533 | 10/9/2025 | 11/8/2025 | 399.92 | 0 | 0 | 399.92 | 0 | 0 |
| Shut Up & Fish Inc | H31345 | G0543104 | 10/10/2025 | 11/9/2025 | 293.22 | 0 | 0 | 293.22 | 0 | 0 |
| Shut Up & Fish Inc | H31345 | V1028822 | 10/21/2025 | 11/20/2025 | 96.36 | 0 | 0 | 96.36 | 0 | 0 |
| Shut Up & Fish Inc | H31345 | G0544214 | 10/22/2025 | 11/21/2025 | 293.03 | 0 | 0 | 293.03 | 0 | 0 |
| Venture Out Community Store | H31353 | K0008792 | 4/23/2025 | 5/10/2025 | 1038.61 | 0 | 0 | 0 | 0 | -676.78 |
| Mussers Outdoors | H31388 | V1029944 | 11/7/2025 | 11/7/2025 | -95.6 | 0 | 0 | 0 | -95.6 | 0 |
| Funky Fish Inc. | H31480 | C2339308 | 8/5/2025 | 9/10/2025 | 109.34 | 0 | 0 | 0 | 0 | -83.49 |
| Johnson's Sporting Goods | H31558 | C2344892 | 10/7/2025 | 11/10/2025 | 26.59 | 0 | 0 | -26.59 | 0 | 0 |
| Johnson's Sporting Goods | H31558 | G0542937 | 10/8/2025 | 11/10/2025 | 499.66 | 0 | 0 | -499.66 | 0 | 0 |
| Johnson's Sporting Goods | H31558 | V1026334 | 10/9/2025 | 11/10/2025 | 294.45 | 0 | 0 | -294.45 | 0 | 0 |
| Johnson's Sporting Goods | H31558 | G0544036 | 10/22/2025 | 11/10/2025 | 30.86 | 0 | 0 | -30.86 | 0 | 0 |
| Johnson's Sporting Goods | H31558 | V1028777 | 10/22/2025 | 11/10/2025 | 517.67 | 0 | 0 | -517.67 | 0 | 0 |
| Perry Pawnbrokers Inc. | H31623 | C1991440 | 9/27/2022 | 9/27/2022 | -75.19 | 0 | 0 | 0 | 0 | -75.19 |
| TC Outdoors LLC T/A | H31732 | R2261627 | 8/20/2021 | 11/10/2021 | 864.36 | 0 | 0 | 0 | 0 | 864.36 |
| Pennybridge Marine, Inc | H31840 | R2717617 | 3/19/2024 | 4/10/2024 | 155.7 | 0 | 0 | 0 | 0 | -155.7 |
| Pennybridge Marine, Inc | H31840 | V0644211 | 3/25/2024 | 5/10/2024 | 436.35 | 0 | 0 | 0 | 0 | -398.98 |
| B & B Hardware & Rental, Inc. | H32043 | R2741202 | 7/15/2025 | 7/15/2025 | -60.1 | 0 | 0 | 0 | 0 | -60.1 |
| B & B Hardware & Rental, Inc. | H32043 | V0987018 | 7/16/2025 | 7/16/2025 | -123.26 | 0 | 0 | 0 | 0 | -123.26 |
| Vanco Equipment Services, LLC | H32068 | V0884909 | 2/20/2025 | 3/7/2025 | 344.31 | 0 | 0 | 0 | 0 | -344.31 |
| Kountry Hardware & Sporting Goods | H32264 | C2289473 | 12/11/2024 | 2/9/2025 | 2805.04 | 0 | 0 | 0 | 0 | 1843.61 |
| Kountry Hardware & Sporting Goods | H32264 | V0849885 | 12/16/2024 | 2/14/2025 | 223.47 | 0 | 0 | 0 | 0 | 223.47 |
| Kountry Hardware & Sporting Goods | H32264 | C2292634 | 12/27/2024 | 2/10/2025 | 882.23 | 0 | 0 | 0 | 0 | 882.23 |
| Kountry Hardware & Sporting Goods | H32264 | C2292636 | 12/27/2024 | 2/10/2025 | 754.26 | 0 | 0 | 0 | 0 | 754.26 |
| Kountry Hardware & Sporting Goods | H32264 | C2292653 | 12/27/2024 | 2/10/2025 | 967.52 | 0 | 0 | 0 | 0 | 967.52 |
| Kountry Hardware & Sporting Goods | H32264 | V0856754 | 12/27/2024 | 2/10/2025 | 411.92 | 0 | 0 | 0 | 0 | 411.92 |
| Kountry Hardware & Sporting Goods | H32264 | C2294759 | 1/8/2025 | 2/10/2025 | 698.32 | 0 | 0 | 0 | 0 | 698.32 |
| Kountry Hardware & Sporting Goods | H32264 | C2294764 | 1/8/2025 | 2/10/2025 | 298.08 | 0 | 0 | 0 | 0 | 298.08 |
| Kountry Hardware & Sporting Goods | H32264 | C2294768 | 1/8/2025 | 2/10/2025 | 130.54 | 0 | 0 | 0 | 0 | 130.54 |
| Kountry Hardware & Sporting Goods | H32264 | C2294783 | 1/8/2025 | 2/10/2025 | 538.86 | 0 | 0 | 0 | 0 | 538.86 |
| Kountry Hardware & Sporting Goods | H32264 | V0860819 | 1/8/2025 | 2/10/2025 | 100.49 | 0 | 0 | 0 | 0 | 100.49 |
| Kountry Hardware & Sporting Goods | H32264 | C2294909 | 1/9/2025 | 2/10/2025 | 605.69 | 0 | 0 | 0 | 0 | 605.69 |
| Kountry Hardware & Sporting Goods | H32264 | V0860820 | 1/9/2025 | 2/10/2025 | 1293.63 | 0 | 0 | 0 | 0 | 1293.63 |
| Kountry Hardware & Sporting Goods | H32264 | V0860821 | 1/9/2025 | 2/10/2025 | 1335.59 | 0 | 0 | 0 | 0 | 1335.59 |
| Kountry Hardware & Sporting Goods | H32264 | V0860822 | 1/9/2025 | 2/10/2025 | 755.81 | 0 | 0 | 0 | 0 | 755.81 |
| Kountry Hardware & Sporting Goods | H32264 | V0860818 | 1/10/2025 | 2/10/2025 | 296.58 | 0 | 0 | 0 | 0 | 296.58 |
| Kountry Hardware & Sporting Goods | H32264 | C2298500 | 1/24/2025 | 3/25/2025 | 2206.64 | 0 | 0 | 0 | 0 | 2206.64 |
| Coyote Creek Outfitters LLC | H32416 | C1514825 | 9/5/2019 | 9/5/2019 | -573.97 | 0 | 0 | 0 | 0 | -43.22 |
| Coyote Creek Outfitters LLC | H32416 | C1557062 | 12/12/2019 | 12/12/2019 | -599 | 0 | 0 | 0 | 0 | -499 |
| Coyote Creek Outfitters LLC | H32416 | R1957552 | 2/13/2020 | 2/13/2020 | -8.7 | 0 | 0 | 0 | 0 | -8.7 |
| Coyote Creek Outfitters LLC | H32416 | C1593643 | 3/5/2020 | 3/5/2020 | -85 | 0 | 0 | 0 | 0 | -85 |
| Coyote Creek Outfitters LLC | H32416 | R1977665 | 3/13/2020 | 3/13/2020 | -5.09 | 0 | 0 | 0 | 0 | -5.09 |
| Coyote Creek Outfitters LLC | H32416 | R2035864 | 5/22/2020 | 5/22/2020 | -24.48 | 0 | 0 | 0 | 0 | -24.48 |
| Coyote Creek Outfitters LLC | H32416 | R2087783 | 8/12/2020 | 8/12/2020 | -43.35 | 0 | 0 | 0 | 0 | -43.35 |
| Coyote Creek Outfitters LLC | H32416 | C1695846 | 10/2/2020 | 10/2/2020 | -3.94 | 0 | 0 | 0 | 0 | -3.94 |
| Coyote Creek Outfitters LLC | H32416 | R2194856 | 4/22/2021 | 4/22/2021 | -36.93 | 0 | 0 | 0 | 0 | -36.93 |
| Coyote Creek Outfitters LLC | H32416 | R2233049 | 6/30/2021 | 6/30/2021 | -17.06 | 0 | 0 | 0 | 0 | -17.06 |
| Coyote Creek Outfitters LLC | H32416 | R2256742 | 8/12/2021 | 8/12/2021 | -33 | 0 | 0 | 0 | 0 | -33 |
| Coyote Creek Outfitters LLC | H32416 | R2257007 | 8/12/2021 | 8/12/2021 | -6.6 | 0 | 0 | 0 | 0 | -6.6 |
| Coyote Creek Outfitters LLC | H32416 | R2382407 | 5/4/2022 | 5/4/2022 | -170.67 | 0 | 0 | 0 | 0 | -170.67 |
| Coyote Creek Outfitters LLC | H32416 | R2454362 | 8/23/2022 | 8/23/2022 | -16.44 | 0 | 0 | 0 | 0 | -16.44 |
| Coyote Creek Outfitters LLC | H32416 | R2544973 | 3/14/2023 | 3/14/2023 | -85.6 | 0 | 0 | 0 | 0 | -85.6 |
| Coyote Creek Outfitters LLC | H32416 | R2571961 | 4/28/2023 | 4/28/2023 | -16.54 | 0 | 0 | 0 | 0 | -16.54 |
| Coyote Creek Outfitters LLC | H32416 | R2606585 | 6/26/2023 | 6/26/2023 | -42.05 | 0 | 0 | 0 | 0 | -42.05 |
| Coyote Creek Outfitters LLC | H32416 | C2208552 | 4/3/2024 | 4/3/2024 | -48.47 | 0 | 0 | 0 | 0 | -48.47 |
| Coyote Creek Outfitters LLC | H32416 | V0734323 | 6/27/2024 | 6/27/2024 | -16.78 | 0 | 0 | 0 | 0 | -16.78 |
| Coyote Creek Outfitters LLC | H32416 | V0799848 | 9/19/2024 | 10/10/2024 | 412.52 | 0 | 0 | 0 | 0 | -393.53 |
| LS Hosein Co Ltd | H32483 | R2660936 | 10/24/2023 | 11/3/2023 | 983.05 | 0 | 0 | 0 | 0 | -1049.9 |
| Offshore Tackle Repair | H32515 | V0998972 | 8/7/2025 | 8/7/2025 | -144.22 | 0 | 0 | 0 | 0 | -144.22 |
| Offshore Tackle Repair | H32515 | V1026363 | 10/7/2025 | 10/7/2025 | -68.62 | 0 | 0 | 0 | 0 | -68.62 |
| Importaciones El Norteno | H32536 | UNSP5/19WIRE | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -4704.79 | 0 |
| Long's Marine (Grand Bahama) Ltd. | H32708 | V0959071 | 6/3/2025 | 6/3/2025 | -114.33 | 0 | 0 | 0 | 0 | -114.33 |
| Isaac Enterprises LLC | H32724 | | 1991 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -152.34 |
| Finz Dive Center, Inc | H32727 | V0995568 | 7/31/2025 | 7/31/2025 | -271.8 | 0 | 0 | 0 | 0 | -271.8 |
| Whittaker Guns | H32741 | C2047208 | 2/15/2023 | 3/10/2023 | 4907.08 | 0 | 0 | 0 | 0 | 4907.08 |
| Whittaker Guns | H32741 | C2056516 | 3/8/2023 | 4/10/2023 | 1918 | 0 | 0 | 0 | 0 | 1918 |
| Whittaker Guns | H32741 | F2304H32741C | 4/29/2023 | 5/29/2023 | 216.24 | 0 | 0 | 0 | 0 | 216.24 |
| Whittaker Guns | H32741 | F2305H32741C | 5/30/2023 | 6/29/2023 | 243.66 | 0 | 0 | 0 | 0 | 243.66 |
| Whittaker Guns | H32741 | F2305H32741R | 5/30/2023 | 6/29/2023 | 63.24 | 0 | 0 | 0 | 0 | 63.24 |
| Whittaker Guns | H32741 | F2306H32741C | 6/29/2023 | 7/29/2023 | 235.8 | 0 | 0 | 0 | 0 | 235.8 |
| Whittaker Guns | H32741 | F2307H32741C | 7/30/2023 | 8/29/2023 | 177.63 | 0 | 0 | 0 | 0 | 177.63 |
| Whittaker Guns | H32741 | F2308H32741C | 8/30/2023 | 9/29/2023 | 177.63 | 0 | 0 | 0 | 0 | 177.63 |
| Whittaker Guns | H32741 | F2309H32741C | 9/18/2023 | 10/18/2023 | 108.87 | 0 | 0 | 0 | 0 | 108.87 |
| P And M Outdoors | H32844 | R2723597 | 4/3/2024 | 4/3/2024 | -137.45 | 0 | 0 | 0 | 0 | -137.45 |
| Three Lantern Marine & Fishing Co. | H32846 | V0981858 | 7/9/2025 | 8/8/2025 | 4606.48 | 0 | 0 | 0 | 0 | 2000 |
| Three Lantern Marine & Fishing Co. | H32846 | V0990824 | 7/23/2025 | 8/22/2025 | 3047.62 | 0 | 0 | 0 | 0 | 3047.62 |
| Three Lantern Marine & Fishing Co. | H32846 | V1006106 | 8/21/2025 | 9/20/2025 | 3292.23 | 0 | 0 | 0 | 0 | 3292.23 |

| Name | Account | Doc | Date 1 | Date 2 | Amount | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Tackle And Bait US, Inc | H32968 | V0699012 | 5/31/2024 | 7/10/2024 | 2158.8 | 0 | 0 | 0 | 0 | 2158.8 |
| Buck Tails Outfitters | H32978 | C2313275 | 3/31/2025 | 9/10/2025 | 283.86 | 0 | 0 | 0 | 0 | 283.86 |
| Buck Tails Outfitters | H32978 | V0912960 | 4/1/2025 | 9/10/2025 | 3247.49 | 0 | 0 | 0 | 0 | 2865.75 |
| Buck Tails Outfitters | H32978 | V0983186 | 7/9/2025 | 8/10/2025 | 3000.93 | 0 | 0 | 0 | 0 | 1600 |
| Buck Tails Outfitters | H32978 | F2508H32978V | 8/30/2025 | 9/29/2025 | 30.01 | 0 | 0 | 0 | 0 | 30.01 |
| Buck Tails Outfitters | H32978 | F2509H32978C | 9/29/2025 | 10/29/2025 | 2.69 | 0 | 0 | 0 | 2.69 | 0 |
| Buck Tails Outfitters | H32978 | F2509H32978V | 9/29/2025 | 10/29/2025 | 72.21 | 0 | 0 | 0 | 72.21 | 0 |
| Buck Tails Outfitters | H32978 | F2510H32978C | 10/19/2025 | 11/18/2025 | 2.8 | 0 | 0 | 2.8 | 0 | 0 |
| Buck Tails Outfitters | H32978 | F2510H32978V | 10/19/2025 | 11/18/2025 | 53.1 | 0 | 0 | 53.1 | 0 | 0 |
| Oaks Outdoors, LLC | H32996 | R2705648 | 2/19/2024 | 7/19/2024 | 3162.99 | 0 | 0 | 0 | 0 | 3162.99 |
| Oaks Outdoors, LLC | H32996 | R2705685 | 2/19/2024 | 7/19/2024 | 4624.29 | 0 | 0 | 0 | 0 | 4624.29 |
| Oaks Outdoors, LLC | H32996 | R2707518 | 2/21/2024 | 7/21/2024 | 186.91 | 0 | 0 | 0 | 0 | 186.91 |
| Oaks Outdoors, LLC | H32996 | V0652596-2 | 4/9/2024 | 6/10/2024 | 3091.11 | 0 | 0 | 0 | 0 | 2065.44 |
| Oaks Outdoors, LLC | H32996 | V0652596-3 | 4/9/2024 | 7/10/2024 | 3091.1 | 0 | 0 | 0 | 0 | 3091.1 |
| Oaks Outdoors, LLC | H32996 | V0664066 | 4/26/2024 | 6/25/2024 | 1563.29 | 0 | 0 | 0 | 0 | 1563.29 |
| Oaks Outdoors, LLC | H32996 | V0666674-3 | 4/26/2024 | 7/10/2024 | 188.54 | 0 | 0 | 0 | 0 | 188.54 |
| Oaks Outdoors, LLC | H32996 | V0671977 | 5/6/2024 | 6/10/2024 | 1320.42 | 0 | 0 | 0 | 0 | 1320.42 |
| Oaks Outdoors, LLC | H32996 | V0695415 | 5/29/2024 | 7/10/2024 | 457.16 | 0 | 0 | 0 | 0 | 457.16 |
| Oaks Outdoors, LLC | H32996 | G0412984 | 5/30/2024 | 7/10/2024 | 907.31 | 0 | 0 | 0 | 0 | 907.31 |
| The McComb Tackle Box LLC | H33317 | V1029350 | 10/24/2025 | 10/24/2025 | -84.03 | 0 | 0 | 0 | -84.03 | 0 |
| The McComb Tackle Box LLC | H33317 | G0544503 | 10/27/2025 | 10/27/2025 | -25.52 | 0 | 0 | 0 | -25.52 | 0 |
| Pelagic Outfitters Inc | H33336 | NSF00001 | 10/9/2025 | 10/9/2025 | 520 | 0 | 0 | 0 | 520 | 0 |
| Pelagic Outfitters Inc | H33336 | NSF00003 | 10/20/2025 | 10/20/2025 | 214.32 | 0 | 0 | 0 | 214.32 | 0 |
| Harley's Guns & Ammo, Inc | H33352 | C2339192 | 8/4/2025 | 9/10/2025 | 1184.07 | 0 | 0 | 0 | 0 | 1184.07 |
| Jigging World Corporation | H33653 | V0917378 | 4/7/2025 | 4/7/2025 | -3353 | 0 | 0 | 0 | 0 | -3353 |
| Jigging World Corporation | H33653 | V0919751 | 4/9/2025 | 4/9/2025 | -3.29 | 0 | 0 | 0 | 0 | -3.29 |
| Jigging World Corporation | H33653 | V0933848 | 4/29/2025 | 4/29/2025 | -258.39 | 0 | 0 | 0 | 0 | -258.39 |
| Jigging World Corporation | H33653 | V0934213 | 4/30/2025 | 4/30/2025 | -129 | 0 | 0 | 0 | 0 | -129 |
| Jigging World Corporation | H33653 | V0961494 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Jigging World Corporation | H33653 | V0984870 | 7/14/2025 | 10/10/2025 | 34636.48 | 0 | 0 | 0 | 34636.48 | 0 |
| Jigging World Corporation | H33653 | V1004637 | 8/14/2025 | 9/10/2025 | 25900.23 | 0 | 0 | 0 | 0 | 25900.23 |
| Jigging World Corporation | H33653 | V1004846 | 8/19/2025 | 9/10/2025 | 16623.24 | 0 | 0 | 0 | 0 | 16623.24 |
| Jigging World Corporation | H33653 | V1010643 | 8/25/2025 | 8/25/2025 | -65.61 | 0 | 0 | 0 | 0 | -65.61 |
| Jigging World Corporation | H33653 | V1023624 | 9/26/2025 | 11/10/2025 | 1669.53 | 0 | 0 | 1669.53 | 0 | 0 |
| Jigging World Corporation | H33653 | F2509H33653G | 9/29/2025 | 10/29/2025 | 398.17 | 0 | 0 | 0 | 398.17 | 0 |
| Jigging World Corporation | H33653 | F2509H33653V | 9/29/2025 | 10/29/2025 | 624.06 | 0 | 0 | 0 | 624.06 | 0 |
| Jigging World Corporation | H33653 | G0542321 | 9/30/2025 | 9/30/2025 | -10.82 | 0 | 0 | 0 | 0 | -10.82 |
| Jigging World Corporation | H33653 | F2510H33653G | 10/26/2025 | 11/25/2025 | 573.55 | 0 | 0 | 573.55 | 0 | 0 |
| Jigging World Corporation | H33653 | F2510H33653V | 10/26/2025 | 11/25/2025 | 931.94 | 0 | 0 | 931.94 | 0 | 0 |
| Safeside Tactical, LLC | H33731 | V0937172 | 5/6/2025 | 8/4/2025 | 5838.37 | 0 | 0 | 0 | 0 | 2034.42 |
| Safeside Tactical, LLC | H33731 | C2329900 | 6/16/2025 | 10/10/2025 | 330.3 | 0 | 0 | 0 | 330.3 | 0 |
| Safeside Tactical, LLC | H33731 | G0521189 | 6/16/2025 | 10/10/2025 | 775.74 | 0 | 0 | 0 | 775.74 | 0 |
| Safeside Tactical, LLC | H33731 | V0967697 | 6/16/2025 | 10/10/2025 | 4652.76 | 0 | 0 | 0 | 4652.76 | 0 |
| Fathom Offshore | H33750 | C2331749 | 6/23/2025 | 7/10/2025 | 1345.79 | 0 | 0 | 0 | 0 | 1345.79 |
| Fathom Offshore | H33750 | G0522886 | 6/23/2025 | 7/10/2025 | 341.07 | 0 | 0 | 0 | 0 | 341.07 |
| Fathom Offshore | H33750 | V0972473 | 6/23/2025 | 7/10/2025 | 2865.36 | 0 | 0 | 0 | 0 | 2865.36 |
| Fathom Offshore | H33750 | G0541021 | 9/23/2025 | 10/10/2025 | 144.52 | 0 | 0 | 0 | 144.52 | 0 |
| Fathom Offshore | H33750 | V1023404 | 9/25/2025 | 11/10/2025 | 830.97 | 0 | 0 | 830.97 | 0 | 0 |
| Tiderunners Bait & Tackle | H33808 | V0993608 | 7/30/2025 | 9/10/2025 | 712.89 | 0 | 0 | 0 | 0 | 712.89 |
| Tiderunners Bait & Tackle | H33808 | F2509H33808V | 9/29/2025 | 10/29/2025 | 6.79 | 0 | 0 | 0 | 6.79 | 0 |
| Tiderunners Bait & Tackle | H33808 | F2510H33808V | 10/30/2025 | 11/29/2025 | 11.16 | 0 | 0 | 11.16 | 0 | 0 |
| Tiderunners Bait & Tackle | H33808 | F2511H33808V | 11/11/2025 | 12/11/2025 | 4.32 | 0 | 4.32 | 0 | 0 | 0 |
| Fish Heads Of Stuart LLC | H33830 | V0921713 | 4/11/2025 | 9/10/2025 | 1819.83 | 0 | 0 | 0 | 0 | 1819.83 |
| Fish Heads Of Stuart LLC | H33830 | C2335667 | 7/9/2025 | 8/10/2025 | 540.28 | 0 | 0 | 0 | 0 | 73.55 |
| Fish Heads Of Stuart LLC | H33830 | V0983560 | 7/10/2025 | 8/10/2025 | 802.7 | 0 | 0 | 0 | 0 | 68.15 |
| Fish Heads Of Stuart LLC | H33830 | V0993609 | 7/30/2025 | 9/10/2025 | 2859.06 | 0 | 0 | 0 | 0 | 2859.06 |
| Fish Heads Of Stuart LLC | H33830 | V0996934 | 8/4/2025 | 9/10/2025 | 685.36 | 0 | 0 | 0 | 0 | 33.28 |
| Xtreme Gun & Pawn LLC | H33869 | G0520887 | 6/13/2025 | 10/10/2025 | 1054.9 | 0 | 0 | 0 | 968.87 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | V0966924 | 6/13/2025 | 10/10/2025 | 942.16 | 0 | 0 | 0 | 942.16 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | V0998912 | 8/8/2025 | 10/7/2025 | 3825.3 | 0 | 0 | 0 | 0 | 824.79 |
| Xtreme Gun & Pawn LLC | H33869 | C2341434 | 8/26/2025 | 10/10/2025 | 1255.84 | 0 | 0 | 0 | 1255.84 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | C2341591 | 8/27/2025 | 10/10/2025 | 12.9 | 0 | 0 | 0 | 12.9 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | C2341737 | 8/28/2025 | 10/10/2025 | 392.41 | 0 | 0 | 0 | 392.41 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | G0536051 | 8/28/2025 | 10/10/2025 | 2056.18 | 0 | 0 | 0 | 2056.18 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | V1008125 | 8/28/2025 | 10/10/2025 | 5114.53 | 0 | 0 | 0 | 5114.53 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | G0535972 | 9/2/2025 | 10/10/2025 | 425.23 | 0 | 0 | 0 | 425.23 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | V1008452 | 9/2/2025 | 10/10/2025 | 2770.54 | 0 | 0 | 0 | 2770.54 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | G0536775 | 9/4/2025 | 10/10/2025 | 724.5 | 0 | 0 | 0 | 724.5 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | C2343009 | 9/9/2025 | 10/10/2025 | 2408.84 | 0 | 0 | 0 | 2408.84 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | V1013364 | 9/9/2025 | 10/10/2025 | 5491.75 | 0 | 0 | 0 | 5491.75 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | G0538964 | 9/11/2025 | 10/10/2025 | 1288.89 | 0 | 0 | 0 | 1288.89 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | C2344004 | 9/18/2025 | 10/10/2025 | 241.61 | 0 | 0 | 0 | 241.61 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | G0540850 | 9/22/2025 | 10/10/2025 | 876.26 | 0 | 0 | 0 | 876.26 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | C2344222 | 9/24/2025 | 10/10/2025 | 499.27 | 0 | 0 | 0 | 499.27 | 0 |
| Xtreme Gun & Pawn LLC | H33869 | V1023405 | 9/26/2025 | 11/10/2025 | 891.24 | 0 | 0 | 891.24 | 0 | 0 |
| Leinwand's Inc | H33892 | R2638143 | 8/28/2023 | 11/26/2023 | 937.12 | 0 | 0 | 0 | 0 | -443.65 |
| Leinwand's Inc | H33892 | V0628918 | 4/16/2024 | 4/16/2024 | -109.12 | 0 | 0 | 0 | 0 | -109.12 |
| Budget Marine St Thomas | H34010 | V0974608 | 6/25/2025 | 7/5/2025 | 3664.03 | 0 | 0 | 0 | 0 | -9.84 |
| CR Primo RT S.A. LTDAle | H34011 | V1024511 | 9/30/2025 | 12/29/2025 | 1892.41 | 1147.6 | 0 | 0 | 0 | 0 |
| CR Primo RT S.A. LTDAle | H34011 | V1028451 | 10/17/2025 | 1/15/2026 | 554.23 | 554.23 | 0 | 0 | 0 | 0 |
| CR Primo RT S.A. LTDAle | H34011 | V1029267 | 10/24/2025 | 1/22/2026 | 774.32 | 774.32 | 0 | 0 | 0 | 0 |
| Alta Pesca, S.A. | H34016 | V0980961 | 7/7/2025 | 9/5/2025 | 2722.93 | 0 | 0 | 0 | 0 | 1055.81 |
| Alta Pesca, S.A. | H34016 | V0986717 | 7/15/2025 | 9/13/2025 | 2894.05 | 0 | 0 | 0 | 0 | 2894.05 |
| Aruba Discount Marine NV | H34037 | V0871566 | 1/31/2025 | 3/10/2025 | 2261.72 | 0 | 0 | 0 | 0 | -13.18 |
| Shore Inc Of Myrtle Beach | H34241 | V0837233 | 11/14/2024 | 12/10/2024 | 209.87 | 0 | 0 | 0 | 0 | -19.87 |
| Shore Inc Of Myrtle Beach | H34241 | V0862930 | 1/14/2025 | 1/14/2025 | -35 | 0 | 0 | 0 | 0 | -35 |
| Rampway Marine Supply, Inc | H34355 | G0544491 | 10/27/2025 | 12/10/2025 | 110.03 | 0 | 110.03 | 0 | 0 | 0 |
| Rampway Marine Supply, Inc | H34355 | G0544501 | 10/27/2025 | 12/10/2025 | 3643.03 | 0 | 3643.03 | 0 | 0 | 0 |
| Rampway Marine Supply, Inc | H34355 | V1029390 | 10/27/2025 | 12/10/2025 | 157.42 | 0 | 157.42 | 0 | 0 | 0 |
| Rampway Marine Supply, Inc | H34355 | V1029364 | 10/28/2025 | 12/10/2025 | 6476.65 | 0 | 6476.65 | 0 | 0 | 0 |
| Long John's Bait Barn | H34361 | V0902061 | 3/19/2025 | 9/10/2025 | 1711.59 | 0 | 0 | 0 | 0 | 711.59 |
| B.E.T LLC | H34376 | V1029681 | 11/3/2025 | 11/3/2025 | -337.03 | 0 | 0 | 0 | -337.03 | 0 |
| B.E.T LLC | H34376 | V1029682 | 11/3/2025 | 11/3/2025 | -46 | 0 | 0 | 0 | -46 | 0 |
| BDC Sports | H34499 | C2271287 | 10/1/2024 | 10/1/2024 | -50.37 | 0 | 0 | 0 | 0 | -50.37 |

| Customer | Account | Reference | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Homestead Farm & Lawn LLC | H34691 | V1014962 | 9/3/2025 | 10/10/2025 | 129.03 | 0 | 0 | 0 | 129.03 | 0 |
| Homestead Farm & Lawn LLC | H34691 | F2510H34691V | 10/30/2025 | 11/29/2025 | 1.26 | 0 | 0 | 1.26 | 0 | 0 |
| Homestead Farm & Lawn LLC | H34691 | F2511H34691V | 11/29/2025 | 12/29/2025 | 1.8 | 1.8 | 0 | 0 | 0 | 0 |
| Homestead Farm & Lawn LLC | H34691 | F2512H34691V | 12/1/2025 | 12/31/2025 | 0.12 | 0.12 | 0 | 0 | 0 | 0 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0862098-2 | 1/14/2025 | 6/10/2025 | 1791.03 | 0 | 0 | 0 | 0 | 1791.03 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0862098-3 | 1/14/2025 | 7/10/2025 | 1791.03 | 0 | 0 | 0 | 0 | 1791.03 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2296324-2 | 1/15/2025 | 6/10/2025 | 232.69 | 0 | 0 | 0 | 0 | 232.69 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2296324-3 | 1/15/2025 | 7/10/2025 | 232.68 | 0 | 0 | 0 | 0 | 232.68 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0874596-2 | 2/10/2025 | 6/10/2025 | 4387.72 | 0 | 0 | 0 | 0 | 4387.72 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2502H34879C | 2/27/2025 | 3/29/2025 | 130.29 | 0 | 0 | 0 | 0 | 130.29 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2308910 | 3/12/2025 | 6/10/2025 | 7225.63 | 0 | 0 | 0 | 0 | 7225.63 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0902150-2 | 3/18/2025 | 6/10/2025 | 389.3 | 0 | 0 | 0 | 0 | 389.3 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0902150-3 | 3/18/2025 | 7/10/2025 | 389.29 | 0 | 0 | 0 | 0 | 389.29 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2310752-2 | 3/19/2025 | 6/10/2025 | 621.83 | 0 | 0 | 0 | 0 | 621.83 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2310752-3 | 3/19/2025 | 7/10/2025 | 621.84 | 0 | 0 | 0 | 0 | 621.84 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2312874-2 | 3/28/2025 | 6/10/2025 | 1405.49 | 0 | 0 | 0 | 0 | 1405.49 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2312874-3 | 3/28/2025 | 7/10/2025 | 1405.5 | 0 | 0 | 0 | 0 | 1405.5 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2312914 | 3/28/2025 | 9/10/2025 | 751.26 | 0 | 0 | 0 | 0 | 751.26 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2312916 | 3/28/2025 | 6/26/2025 | 1076.44 | 0 | 0 | 0 | 0 | 1076.44 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2503H34879C | 3/30/2025 | 4/29/2025 | 438.27 | 0 | 0 | 0 | 0 | 438.27 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2503H34879V | 3/30/2025 | 4/29/2025 | 402.54 | 0 | 0 | 0 | 0 | 402.54 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0912399 | 3/31/2025 | 9/10/2025 | 21001.65 | 0 | 0 | 0 | 0 | 21001.65 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2313933 | 4/2/2025 | 7/1/2025 | 587.36 | 0 | 0 | 0 | 0 | 587.36 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2314438 | 4/4/2025 | 7/3/2025 | 293.68 | 0 | 0 | 0 | 0 | 293.68 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2314457 | 4/4/2025 | 7/3/2025 | 3737.32 | 0 | 0 | 0 | 0 | 3737.32 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0919892 | 4/10/2025 | 9/10/2025 | 6956.71 | 0 | 0 | 0 | 0 | 6956.71 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0921660 | 4/11/2025 | 9/10/2025 | 8792 | 0 | 0 | 0 | 0 | 8792 |
| Up In Arms Shooting Supplies Inc. | H34879 | C2319677 | 4/29/2025 | 7/28/2025 | 499.97 | 0 | 0 | 0 | 0 | 499.97 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2504H34879C | 4/29/2025 | 5/29/2025 | 65.67 | 0 | 0 | 0 | 0 | 65.67 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2504H34879V | 4/29/2025 | 5/29/2025 | 52.2 | 0 | 0 | 0 | 0 | 52.2 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0933839 | 4/30/2025 | 6/10/2025 | 3162.22 | 0 | 0 | 0 | 0 | 3162.22 |
| Up In Arms Shooting Supplies Inc. | H34879 | V0936644 | 5/2/2025 | 6/10/2025 | 816.22 | 0 | 0 | 0 | 0 | 816.22 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2505H34879C | 5/30/2025 | 6/29/2025 | 91.39 | 0 | 0 | 0 | 0 | 91.39 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2505H34879V | 5/30/2025 | 6/29/2025 | 96.74 | 0 | 0 | 0 | 0 | 96.74 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2506H34879C | 6/29/2025 | 7/29/2025 | 196.75 | 0 | 0 | 0 | 0 | 196.75 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2506H34879V | 6/29/2025 | 7/29/2025 | 323.57 | 0 | 0 | 0 | 0 | 323.57 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2507H34879C | 7/30/2025 | 8/29/2025 | 250.82 | 0 | 0 | 0 | 0 | 250.82 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2507H34879V | 7/30/2025 | 8/29/2025 | 243.47 | 0 | 0 | 0 | 0 | 243.47 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2508H34879C | 8/4/2025 | 9/3/2025 | 43.6 | 0 | 0 | 0 | 0 | 43.6 |
| Up In Arms Shooting Supplies Inc. | H34879 | F2508H34879V | 8/4/2025 | 9/3/2025 | 31.8 | 0 | 0 | 0 | 0 | 31.8 |
| The Outpost | H34898 | V0788463 | 8/28/2024 | 8/28/2024 | -50 | 0 | 0 | 0 | 0 | -50 |
| Fuquay Gun & Gold Inc | H34947 | UNSP15576 | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -10.41 | 0 |
| Murrells Inlet Outpost | H35666 | V0862877-3 | 1/16/2025 | 7/10/2025 | 11909.8 | 0 | 0 | 0 | 0 | 299.21 |
| Murrells Inlet Outpost | H35666 | V0865910-3 | 1/22/2025 | 7/10/2025 | 125.32 | 0 | 0 | 0 | 0 | 125.32 |
| Murrells Inlet Outpost | H35666 | G0487279-3 | 2/5/2025 | 7/10/2025 | 262.65 | 0 | 0 | 0 | 0 | 262.65 |
| Murrells Inlet Outpost | H35666 | C2302426-3 | 2/11/2025 | 7/10/2025 | 846.8 | 0 | 0 | 0 | 0 | 846.8 |
| Murrells Inlet Outpost | H35666 | V0878515-3 | 2/14/2025 | 7/10/2025 | 730.18 | 0 | 0 | 0 | 0 | 730.18 |
| Murrells Inlet Outpost | H35666 | V0887445-3 | 2/26/2025 | 7/10/2025 | 465.71 | 0 | 0 | 0 | 0 | 465.71 |
| Murrells Inlet Outpost | H35666 | V0902152-3 | 3/20/2025 | 7/10/2025 | 657.25 | 0 | 0 | 0 | 0 | 657.25 |
| Murrells Inlet Outpost | H35666 | V0912011-3 | 3/31/2025 | 7/10/2025 | 98.98 | 0 | 0 | 0 | 0 | 98.98 |
| Murrells Inlet Outpost | H35666 | V0916583-3 | 4/4/2025 | 7/10/2025 | 128.46 | 0 | 0 | 0 | 0 | 128.46 |
| Murrells Inlet Outpost | H35666 | C2318231-3 | 4/22/2025 | 7/10/2025 | 26.29 | 0 | 0 | 0 | 0 | 26.29 |
| Murrells Inlet Outpost | H35666 | V0931044-3 | 4/24/2025 | 7/10/2025 | 188.5 | 0 | 0 | 0 | 0 | 188.5 |
| Murrells Inlet Outpost | H35666 | V0949312-3 | 5/23/2025 | 7/10/2025 | 167.4 | 0 | 0 | 0 | 0 | 167.4 |
| Murrells Inlet Outpost | H35666 | V0959633 | 6/5/2025 | 7/10/2025 | 2790 | 0 | 0 | 0 | 0 | 2790 |
| Murrells Inlet Outpost | H35666 | V0968119 | 6/16/2025 | 8/15/2025 | 842.27 | 0 | 0 | 0 | 0 | 842.27 |
| Murrells Inlet Outpost | H35666 | F2506H35666C | 6/29/2025 | 7/29/2025 | 8.31 | 0 | 0 | 0 | 0 | 8.31 |
| Murrells Inlet Outpost | H35666 | F2506H35666G | 6/29/2025 | 7/29/2025 | 2.44 | 0 | 0 | 0 | 0 | 2.44 |
| Murrells Inlet Outpost | H35666 | F2506H35666V | 6/29/2025 | 7/29/2025 | 47.36 | 0 | 0 | 0 | 0 | 47.36 |
| Murrells Inlet Outpost | H35666 | V0986742 | 7/15/2025 | 8/10/2025 | 1093.68 | 0 | 0 | 0 | 0 | 1093.68 |
| Murrells Inlet Outpost | H35666 | F2507H35666C | 7/30/2025 | 8/29/2025 | 9.82 | 0 | 0 | 0 | 0 | 9.82 |
| Murrells Inlet Outpost | H35666 | F2507H35666G | 7/30/2025 | 8/29/2025 | 3.65 | 0 | 0 | 0 | 0 | 3.65 |
| Murrells Inlet Outpost | H35666 | F2507H35666V | 7/30/2025 | 8/29/2025 | 144.57 | 0 | 0 | 0 | 0 | 144.57 |
| Murrells Inlet Outpost | H35666 | F2508H35666C | 8/30/2025 | 9/29/2025 | 13.64 | 0 | 0 | 0 | 0 | 13.64 |
| Murrells Inlet Outpost | H35666 | F2508H35666G | 8/30/2025 | 9/29/2025 | 4.03 | 0 | 0 | 0 | 0 | 4.03 |
| Murrells Inlet Outpost | H35666 | F2508H35666V | 8/30/2025 | 9/29/2025 | 126.2 | 0 | 0 | 0 | 0 | 126.2 |
| Murrells Inlet Outpost | H35666 | F2509H35666C | 9/29/2025 | 10/29/2025 | 13.2 | 0 | 0 | 0 | 13.2 | 0 |
| Murrells Inlet Outpost | H35666 | F2509H35666G | 9/29/2025 | 10/29/2025 | 3.9 | 0 | 0 | 0 | 3.9 | 0 |
| Murrells Inlet Outpost | H35666 | F2509H35666V | 9/29/2025 | 10/29/2025 | 113.7 | 0 | 0 | 0 | 113.7 | 0 |
| Murrells Inlet Outpost | H35666 | F2510H35666C | 10/22/2025 | 11/21/2025 | 10.12 | 0 | 0 | 10.12 | 0 | 0 |
| Murrells Inlet Outpost | H35666 | F2510H35666G | 10/22/2025 | 11/21/2025 | 2.99 | 0 | 0 | 2.99 | 0 | 0 |
| Murrells Inlet Outpost | H35666 | F2510H35666V | 10/22/2025 | 11/21/2025 | 87.17 | 0 | 0 | 87.17 | 0 | 0 |
| DPC Pawn & Gun Shop | H35702 | V1019913 | 9/15/2025 | 9/15/2025 | -54.51 | 0 | 0 | 0 | 0 | -54.51 |
| The Outpost Of Union SC, LLC | H35913 | R1910957 | 11/12/2019 | 11/12/2019 | -35.6 | 0 | 0 | 0 | 0 | -35.6 |
| Ferreteria Zaragoza, SA DE CV | H35923 | R2737958 | 5/17/2024 | 6/10/2024 | 952 | 0 | 0 | 0 | 0 | -10 |
| Marathon Bait & Tackle | H35966 | V1027291 | 10/13/2025 | 10/13/2025 | -42.69 | 0 | 0 | 0 | -42.69 | 0 |
| Atlantis Fishing Supply | H36029 | C2329775 | 6/13/2025 | 10/10/2025 | 266.72 | 0 | 0 | 0 | 266.72 | 0 |
| Atlantis Fishing Supply | H36029 | C2336142 | 7/14/2025 | 10/10/2025 | 1417.53 | 0 | 0 | 0 | 1417.53 | 0 |
| Atlantis Fishing Supply | H36029 | V0985298 | 7/14/2025 | 10/10/2025 | 12740.37 | 0 | 0 | 0 | 12740.37 | 0 |
| Atlantis Fishing Supply | H36029 | V1003123 | 8/11/2025 | 10/10/2025 | 2173.77 | 0 | 0 | 0 | 2173.77 | 0 |
| Atlantis Fishing Supply | H36029 | C2342912 | 9/9/2025 | 10/9/2025 | 38.15 | 0 | 0 | 0 | 38.15 | 0 |
| Atlantis Fishing Supply | H36029 | C2342924 | 9/9/2025 | 10/9/2025 | 32.65 | 0 | 0 | 0 | 32.65 | 0 |
| Atlantis Fishing Supply | H36029 | V1018326 | 9/12/2025 | 10/12/2025 | 4053.1 | 0 | 0 | 0 | 4053.1 | 0 |
| Atlantis Fishing Supply | H36029 | V1018327 | 9/12/2025 | 10/12/2025 | 3999.57 | 0 | 0 | 0 | 3999.57 | 0 |
| Atlantis Fishing Supply | H36029 | V1022309 | 9/23/2025 | 10/23/2025 | 988.51 | 0 | 0 | 0 | 988.51 | 0 |
| Atlantis Fishing Supply | H36029 | G0543365 | 10/13/2025 | 11/12/2025 | 1903.16 | 0 | 0 | 1903.16 | 0 | 0 |
| Atlantis Fishing Supply | H36029 | V1027298 | 10/14/2025 | 11/13/2025 | 2666.14 | 0 | 0 | 2666.14 | 0 | 0 |
| Atlantis Fishing Supply | H36029 | F2510H36029C | 10/30/2025 | 11/29/2025 | 17.61 | 0 | 0 | 17.61 | 0 | 0 |
| Atlantis Fishing Supply | H36029 | F2510H36029V | 10/30/2025 | 11/29/2025 | 221.61 | 0 | 0 | 221.61 | 0 | 0 |
| Atlantis Fishing Supply | H36029 | F2511H36029C | 11/29/2025 | 12/29/2025 | 26.4 | 26.4 | 0 | 0 | 0 | 0 |
| Atlantis Fishing Supply | H36029 | F2511H36029G | 11/29/2025 | 12/29/2025 | 16.17 | 16.17 | 0 | 0 | 0 | 0 |
| Atlantis Fishing Supply | H36029 | F2511H36029V | 11/29/2025 | 12/29/2025 | 384.14 | 384.14 | 0 | 0 | 0 | 0 |
| Atlantis Fishing Supply | H36029 | F2512H36029C | 12/1/2025 | 12/31/2025 | 1.76 | 1.76 | 0 | 0 | 0 | 0 |
| Atlantis Fishing Supply | H36029 | F2512H36029G | 12/1/2025 | 12/31/2025 | 1.9 | 1.9 | 0 | 0 | 0 | 0 |

| Name | Account | Reference | Date 1 | Date 2 | Amount | Col A | Col B | Col C | Col D | Col E |
|---|---|---|---|---|---|---|---|---|---|---|
| Atlantis Fishing Supply | H36029 | F2512H36029V | 12/1/2025 | 12/31/2025 | 26.62 | 26.62 | 0 | 0 | 0 | 0 |
| Westport Bait & Tackle, Inc. | H36189 | V0937343 | 5/5/2025 | 6/10/2025 | 3050 | 0 | 0 | 0 | 0 | -3050 |
| Platinum Security, Inc | H36201 | V0839685 | 11/21/2024 | 4/10/2025 | 6405.03 | 0 | 0 | 0 | 0 | 3000 |
| Platinum Security, Inc | H36201 | V0885154-2 | 2/25/2025 | 6/10/2025 | 1114.75 | 0 | 0 | 0 | 0 | 1114.75 |
| Platinum Security, Inc | H36201 | V0885154-3 | 2/25/2025 | 7/10/2025 | 1114.75 | 0 | 0 | 0 | 0 | 1114.75 |
| Platinum Security, Inc | H36201 | V0885162-3 | 2/25/2025 | 7/10/2025 | 751.42 | 0 | 0 | 0 | 0 | 751.42 |
| Platinum Security, Inc | H36201 | V0907545-2 | 3/27/2025 | 6/10/2025 | 2416.49 | 0 | 0 | 0 | 0 | 2416.49 |
| Platinum Security, Inc | H36201 | V0907545-3 | 3/27/2025 | 7/10/2025 | 2416.5 | 0 | 0 | 0 | 0 | 2416.5 |
| Platinum Security, Inc | H36201 | V0907554-3 | 3/28/2025 | 7/10/2025 | 1489.89 | 0 | 0 | 0 | 0 | 1489.89 |
| Platinum Security, Inc | H36201 | V0931066-1 | 4/24/2025 | 6/10/2025 | 132.62 | 0 | 0 | 0 | 0 | 132.62 |
| Platinum Security, Inc | H36201 | V0931066-2 | 4/24/2025 | 6/10/2025 | 132.62 | 0 | 0 | 0 | 0 | 132.62 |
| Platinum Security, Inc | H36201 | V0931066-3 | 4/24/2025 | 7/10/2025 | 132.61 | 0 | 0 | 0 | 0 | 132.61 |
| Platinum Security, Inc | H36201 | V0956252 | 5/29/2025 | 6/28/2025 | 305.93 | 0 | 0 | 0 | 0 | 305.93 |
| Platinum Security, Inc | H36201 | C2327698 | 6/5/2025 | 8/4/2025 | 171.41 | 0 | 0 | 0 | 0 | 171.41 |
| Platinum Security, Inc | H36201 | V0962264 | 6/9/2025 | 8/8/2025 | 393.27 | 0 | 0 | 0 | 0 | 393.27 |
| Platinum Security, Inc | H36201 | V0971861 | 6/20/2025 | 8/19/2025 | 344.97 | 0 | 0 | 0 | 0 | 344.97 |
| Platinum Security, Inc | H36201 | G0524638 | 6/27/2025 | 8/26/2025 | 386.48 | 0 | 0 | 0 | 0 | 386.48 |
| Dream Weaver Custom Rods | H36207 | V0788608 | 8/30/2024 | 10/10/2024 | 408.55 | 0 | 0 | 0 | 0 | -389.59 |
| Harnish Outdoor Supply | H36220 | C1982803 | 9/1/2022 | 10/10/2022 | 1344.41 | 0 | 0 | 0 | 0 | -1221.5 |
| Harnish Outdoor Supply | H36220 | C1984973 | 9/8/2022 | 10/10/2022 | 894.61 | 0 | 0 | 0 | 0 | -865.56 |
| Downtown Bait & Tackle Shop LLC | H36490 | R2657054 | 10/7/2023 | 4/10/2024 | 6856.21 | 0 | 0 | 0 | 0 | 4418.72 |
| Downtown Bait & Tackle Shop LLC | H36490 | R2666646 | 10/30/2023 | 4/10/2024 | 973.24 | 0 | 0 | 0 | 0 | 973.24 |
| Downtown Bait & Tackle Shop LLC | H36490 | R2681966 | 12/6/2023 | 4/10/2024 | 586.04 | 0 | 0 | 0 | 0 | 586.04 |
| Downtown Bait & Tackle Shop LLC | H36490 | F2404H36490R | 4/29/2024 | 5/29/2024 | 116.28 | 0 | 0 | 0 | 0 | 22 |
| John B Fly Shop Inc | H36609 | V0878149 | 2/12/2025 | 2/12/2025 | -15.36 | 0 | 0 | 0 | 0 | -15.36 |
| Granville Gun Works Inc | H36651 | C2344683 | 10/2/2025 | 11/10/2025 | 650 | 0 | 0 | 650 | 0 | 0 |
| Granville Gun Works Inc | H36651 | C2344696 | 10/2/2025 | 11/10/2025 | 540 | 0 | 0 | 540 | 0 | 0 |
| Granville Gun Works Inc | H36651 | G0542668 | 10/7/2025 | 11/10/2025 | 433.37 | 0 | 0 | 433.37 | 0 | 0 |
| Granville Gun Works Inc | H36651 | V1025950 | 10/7/2025 | 11/10/2025 | 565.5 | 0 | 0 | 565.5 | 0 | 0 |
| West Coast Kayaks Inc | H36846 | R2674319 | 11/16/2023 | 12/16/2023 | 1721.7 | 0 | 0 | 0 | 0 | 1721.7 |
| West Coast Kayaks Inc | H36846 | F2401H36846R | 1/30/2024 | 2/29/2024 | 38.71 | 0 | 0 | 0 | 0 | 38.71 |
| West Coast Kayaks Inc | H36846 | F2402H36846R | 2/28/2024 | 3/29/2024 | 24.94 | 0 | 0 | 0 | 0 | 24.94 |
| West Coast Kayaks Inc | H36846 | F2403H36846R | 3/30/2024 | 4/29/2024 | 26.66 | 0 | 0 | 0 | 0 | 26.66 |
| West Coast Kayaks Inc | H36846 | F2404H36846R | 4/29/2024 | 5/29/2024 | 25.8 | 0 | 0 | 0 | 0 | 25.8 |
| West Coast Kayaks Inc | H36846 | F2405H36846R | 5/30/2024 | 6/29/2024 | 26.66 | 0 | 0 | 0 | 0 | 26.66 |
| West Coast Kayaks Inc | H36846 | F2406H36846R | 6/29/2024 | 7/29/2024 | 25.8 | 0 | 0 | 0 | 0 | 25.8 |
| West Coast Kayaks Inc | H36846 | F2407H36846R | 7/1/2024 | 7/31/2024 | 1.72 | 0 | 0 | 0 | 0 | 1.72 |
| Hook N Ammo, LLC | H36888 | V0699440 | 6/5/2024 | 8/4/2024 | 2284.66 | 0 | 0 | 0 | 0 | 2284.66 |
| Hook N Ammo, LLC | H36888 | V0699441 | 6/5/2024 | 8/4/2024 | 2258.78 | 0 | 0 | 0 | 0 | 2258.78 |
| De Pesca Monterrey SA DECV | H36944 | G0168556 | 3/14/2022 | 3/14/2022 | -53.67 | 0 | 0 | 0 | 0 | -53.67 |
| Lakeside Bait And Tackle | H36973 | V0680225 | 5/20/2024 | 6/10/2024 | 1182.61 | 0 | 0 | 0 | 0 | 882.61 |
| Lakeside Bait And Tackle | H36973 | F2506H36973V | 6/29/2025 | 7/10/2025 | 13.75 | 0 | 0 | 0 | 0 | 10.81 |
| Lakeside Bait And Tackle | H36973 | F2507H36973V | 7/30/2025 | 8/29/2025 | 13.64 | 0 | 0 | 0 | 0 | 13.64 |
| Lakeside Bait And Tackle | H36973 | F2508H36973V | 8/30/2025 | 9/29/2025 | 13.64 | 0 | 0 | 0 | 0 | 13.64 |
| Lakeside Bait And Tackle | H36973 | F2509H36973V | 9/29/2025 | 10/29/2025 | 13.2 | 0 | 0 | 0 | 13.2 | 0 |
| Lakeside Bait And Tackle | H36973 | F2510H36973V | 10/30/2025 | 11/29/2025 | 13.64 | 0 | 0 | 13.64 | 0 | 0 |
| Lakeside Bait And Tackle | H36973 | F2511H36973V | 11/29/2025 | 12/29/2025 | 13.2 | 13.2 | 0 | 0 | 0 | 0 |
| Lakeside Bait And Tackle | H36973 | F2512H36973V | 12/1/2025 | 12/31/2025 | 0.88 | 0.88 | 0 | 0 | 0 | 0 |
| The Sportsman's Den | H36981 | R2148948 | 12/31/2020 | 12/31/2020 | -33.18 | 0 | 0 | 0 | 0 | -0.14 |
| The Sportsman's Den | H36981 | R2156278 | 1/19/2021 | 1/19/2021 | -145.67 | 0 | 0 | 0 | 0 | -35.96 |
| The Sportsman's Den | H36981 | R2160010 | 1/27/2021 | 1/27/2021 | -41.71 | 0 | 0 | 0 | 0 | -41.71 |
| The Sportsman's Den | H36981 | R2173244 | 3/2/2021 | 3/2/2021 | -280.83 | 0 | 0 | 0 | 0 | -280.83 |
| The Sportsman's Den | H36981 | R2180899 | 3/24/2021 | 4/10/2021 | 952.92 | 0 | 0 | 0 | 0 | -811.47 |
| The Sportsman's Den | H36981 | R2439600 | 7/28/2022 | 7/28/2022 | -76.28 | 0 | 0 | 0 | 0 | -76.28 |
| Grafton Fishing Supply & Seafood | H36988 | V0717759 | 6/19/2024 | 7/10/2024 | 2093.27 | 0 | 0 | 0 | 0 | -43.2 |
| Grafton Fishing Supply & Seafood | H36988 | V0928763 | 4/22/2025 | 4/22/2025 | -3.72 | 0 | 0 | 0 | 0 | -3.72 |
| United Oilfield Supplies & Services | H37015 | V0897394 | 3/13/2025 | 9/10/2025 | 3385.71 | 0 | 0 | 0 | 0 | 3385.71 |
| United Oilfield Supplies & Services | H37015 | V0972477 | 6/23/2025 | 7/10/2025 | 2437.74 | 0 | 0 | 0 | 0 | 2437.74 |
| United Oilfield Supplies & Services | H37015 | V0977582 | 7/1/2025 | 8/10/2025 | 2666.39 | 0 | 0 | 0 | 0 | 2666.39 |
| United Oilfield Supplies & Services | H37015 | G0530924 | 7/23/2025 | 8/10/2025 | 330.19 | 0 | 0 | 0 | 0 | 330.19 |
| United Oilfield Supplies & Services | H37015 | V0990954 | 7/23/2025 | 8/10/2025 | 828.92 | 0 | 0 | 0 | 0 | 828.92 |
| United Oilfield Supplies & Services | H37015 | V0991078 | 7/23/2025 | 8/10/2025 | 3518.44 | 0 | 0 | 0 | 0 | 3518.44 |
| United Oilfield Supplies & Services | H37015 | F2507H37015G | 7/30/2025 | 8/29/2025 | 5.99 | 0 | 0 | 0 | 0 | 5.99 |
| United Oilfield Supplies & Services | H37015 | F2507H37015V | 7/30/2025 | 8/29/2025 | 145.05 | 0 | 0 | 0 | 0 | 145.05 |
| United Oilfield Supplies & Services | H37015 | V0995520 | 7/31/2025 | 9/29/2025 | 313.13 | 0 | 0 | 0 | 0 | 313.13 |
| United Oilfield Supplies & Services | H37015 | G0532795 | 8/5/2025 | 9/10/2025 | 410.96 | 0 | 0 | 0 | 0 | 410.96 |
| United Oilfield Supplies & Services | H37015 | V0997150 | 8/6/2025 | 9/10/2025 | 2507.89 | 0 | 0 | 0 | 0 | 2507.89 |
| United Oilfield Supplies & Services | H37015 | G0533481 | 8/7/2025 | 9/10/2025 | 317.92 | 0 | 0 | 0 | 0 | 317.92 |
| United Oilfield Supplies & Services | H37015 | V0998869 | 8/8/2025 | 9/10/2025 | 1310.9 | 0 | 0 | 0 | 0 | 1310.9 |
| American Petroleum Group | H37065 | V1003794 | 8/11/2025 | 8/11/2025 | -20.3 | 0 | 0 | 0 | 0 | -20.3 |
| Whitley Power Equipment Inc | H37088 | R2720900 | 3/27/2024 | 3/27/2024 | -3.72 | 0 | 0 | 0 | 0 | -3.72 |
| Premier Outdoors LLC | H37164 | V0869204-1 | 1/28/2025 | 5/10/2025 | 131.04 | 0 | 0 | 0 | 0 | -21.4 |
| Premier Outdoors LLC | H37164 | V0869204-2 | 1/28/2025 | 6/10/2025 | 131.04 | 0 | 0 | 0 | 0 | -21.4 |
| Premier Outdoors LLC | H37164 | V0869204-3 | 1/28/2025 | 7/10/2025 | 131.03 | 0 | 0 | 0 | 0 | -21.39 |
| Premier Outdoors LLC | H37164 | V0961551 | 6/5/2025 | 6/5/2025 | -75 | 0 | 0 | 0 | 0 | -75 |
| Rock N Rods Outdoors Inc | H37220 | C2343092 | 9/10/2025 | 10/10/2025 | 47.89 | 0 | 0 | 0 | 47.89 | 0 |
| Rock N Rods Outdoors Inc | H37220 | C2343582 | 9/15/2025 | 10/10/2025 | 205.89 | 0 | 0 | 0 | 205.89 | 0 |
| Rock N Rods Outdoors Inc | H37220 | V1016999 | 9/15/2025 | 10/10/2025 | 994.08 | 0 | 0 | 0 | 994.08 | 0 |
| Rock N Rods Outdoors Inc | H37220 | V1027687 | 10/15/2025 | 11/10/2025 | 813.05 | 0 | 0 | 813.05 | 0 | 0 |
| Rock N Rods Outdoors Inc | H37220 | V1027688 | 10/16/2025 | 11/10/2025 | 3264.1 | 0 | 0 | 3264.1 | 0 | 0 |
| Rock N Rods Outdoors Inc | H37220 | F2510H37220C | 10/30/2025 | 11/29/2025 | 2.56 | 0 | 0 | 2.56 | 0 | 0 |
| Rock N Rods Outdoors Inc | H37220 | F2510H37220V | 10/30/2025 | 11/29/2025 | 9.96 | 0 | 0 | 9.96 | 0 | 0 |
| Rock N Rods Outdoors Inc | H37220 | F2511H37220C | 11/29/2025 | 12/29/2025 | 3.9 | 3.9 | 0 | 0 | 0 | 0 |
| Rock N Rods Outdoors Inc | H37220 | F2511H37220V | 11/29/2025 | 12/29/2025 | 53.74 | 53.74 | 0 | 0 | 0 | 0 |
| Rock N Rods Outdoors Inc | H37220 | F2512H37220C | 12/1/2025 | 12/31/2025 | 0.26 | 0.26 | 0 | 0 | 0 | 0 |
| Rock N Rods Outdoors Inc | H37220 | F2512H37220V | 12/1/2025 | 12/31/2025 | 5.08 | 5.08 | 0 | 0 | 0 | 0 |
| Creekside | H37412 | F2509H37412V | 9/10/2025 | 10/10/2025 | 24.46 | 0 | 0 | 0 | 24.46 | 0 |
| Creekside | H37412 | F2509H37412C | 9/16/2025 | 10/16/2025 | 37.39 | 0 | 0 | 0 | 37.39 | 0 |
| Creekside | H37412 | F2510H37412C | 10/23/2025 | 11/22/2025 | 77.62 | 0 | 0 | 77.62 | 0 | 0 |
| Creekside | H37412 | NSF00001 | 10/29/2025 | 10/29/2025 | 2439.11 | 0 | 0 | 0 | 2439.11 | 0 |
| Mazehual Ltd. | H37415 | R2246292 | 7/29/2021 | 9/10/2021 | 244.44 | 0 | 0 | 0 | 0 | -27.51 |
| Buchanan's Store | H37422 | V0952431 | 5/27/2025 | 7/10/2025 | 562.57 | 0 | 0 | 0 | 0 | -552.6 |
| Local Store Inc | H37429 | V1018223 | 9/16/2025 | 10/10/2025 | 863.22 | 0 | 0 | 0 | -1000 | 0 |
| Mad Minute Enterprises LLC | H37523 | C2319971 | 4/30/2025 | 7/29/2025 | 4766.14 | 0 | 0 | 0 | 0 | 4766.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mad Minute Enterprises LLC | H37523 | V0933952 | | 4/30/2025 | 7/29/2025 | 193.62 | 0 | 0 | 0 | 0 | 193.62 |
| Indian Mound Fish Camp | H37581 | V1029488 | | 10/28/2024 | 10/28/2025 | -29.37 | 0 | 0 | 0 | -29.37 | 0 |
| Curricanes Outdoors, S.A.DE C.V. | H37586 | V0951293 | | 5/27/2025 | 7/10/2025 | 1674.1 | 0 | 0 | 0 | 0 | 1674.1 |
| WBS LLC | H37617 | R2488856 | | 11/8/2022 | 11/8/2022 | -33.65 | 0 | 0 | 0 | 0 | -33.65 |
| Sportsman's Bait & Marine Repair Ser | H37711 | V1017079 | | 9/9/2025 | 9/9/2025 | -34.7 | 0 | 0 | 0 | 0 | -34.7 |
| Wildlife Unlimited, LLC | H37726 | G0531046 | | 7/23/2025 | 10/21/2025 | 476.37 | 0 | 0 | 0 | 476.37 | 0 |
| Wildlife Unlimited, LLC | H37726 | C2337874 | | 7/24/2025 | 10/22/2025 | 2199.76 | 0 | 0 | 0 | 2199.76 | 0 |
| Wildlife Unlimited, LLC | H37726 | V0991117 | | 7/24/2025 | 10/22/2025 | 3303.41 | 0 | 0 | 0 | 3303.41 | 0 |
| Wildlife Unlimited, LLC | H37726 | C2342067 | | 9/2/2025 | 10/10/2025 | 758.26 | 0 | 0 | 0 | 758.26 | 0 |
| Wildlife Unlimited, LLC | H37726 | G0536935 | | 9/5/2025 | 10/10/2025 | 83.06 | 0 | 0 | 0 | 83.06 | 0 |
| Wildlife Unlimited, LLC | H37726 | V1016243 | | 9/9/2025 | 10/10/2025 | 963.75 | 0 | 0 | 0 | 963.75 | 0 |
| Wildlife Unlimited, LLC | H37726 | C2343235 | | 9/10/2025 | 10/10/2025 | 34.72 | 0 | 0 | 0 | 34.72 | 0 |
| Wildlife Unlimited, LLC | H37726 | G0539620 | | 9/15/2025 | 10/10/2025 | 178.56 | 0 | 0 | 0 | 178.56 | 0 |
| Wildlife Unlimited, LLC | H37726 | V1018038 | | 9/16/2025 | 10/10/2025 | 103.2 | 0 | 0 | 0 | 103.2 | 0 |
| Wildlife Unlimited, LLC | H37726 | F2510H37726C | | 10/30/2025 | 11/29/2025 | 7.95 | 0 | 0 | 7.95 | 0 | 0 |
| Wildlife Unlimited, LLC | H37726 | F2510H37726G | | 10/30/2025 | 11/29/2025 | 2.61 | 0 | 0 | 2.61 | 0 | 0 |
| Wildlife Unlimited, LLC | H37726 | F2510H37726V | | 10/30/2025 | 11/29/2025 | 10.65 | 0 | 0 | 10.65 | 0 | 0 |
| Wildlife Unlimited, LLC | H37726 | F2511H37726C | | 11/29/2025 | 12/29/2025 | 53.8 | 53.8 | 0 | 0 | 0 | 0 |
| Wildlife Unlimited, LLC | H37726 | F2511H37726G | | 11/29/2025 | 12/29/2025 | 13.23 | 13.23 | 0 | 0 | 0 | 0 |
| Wildlife Unlimited, LLC | H37726 | F2511H37726V | | 11/29/2025 | 12/29/2025 | 78.86 | 78.86 | 0 | 0 | 0 | 0 |
| Wildlife Unlimited, LLC | H37726 | F2512H37726C | | 12/1/2025 | 12/31/2025 | 3 | 3 | 0 | 0 | 0 | 0 |
| Wildlife Unlimited, LLC | H37726 | F2512H37726G | | 12/1/2025 | 12/31/2025 | 0.74 | 0.74 | 0 | 0 | 0 | 0 |
| Wildlife Unlimited, LLC | H37726 | F2512H37726V | | 12/1/2025 | 12/31/2025 | 4.38 | 4.38 | 0 | 0 | 0 | 0 |
| Royal Range USA, LLC | H37791 | V0781309 | | 8/19/2024 | 8/19/2024 | -233.6 | 0 | 0 | 0 | 0 | -233.6 |
| Presnell's Vacation Resort & RV Park | H37956 | R2416031 | | 6/24/2022 | 7/10/2022 | 863.51 | 0 | 0 | 0 | 0 | -827.18 |
| Presnell's Vacation Resort & RV Park | H37956 | R2624697 | | 8/5/2023 | 9/10/2023 | 2189.05 | 0 | 0 | 0 | 0 | -2108.49 |
| OK Neail Enterprises | H37970 | G0543109 | | 10/9/2025 | 11/10/2025 | 131.09 | 0 | 0 | 131.09 | 0 | 0 |
| OK Neail Enterprises | H37970 | V1026475 | | 10/9/2025 | 11/10/2025 | 468.5 | 0 | 0 | 468.5 | 0 | 0 |
| OK Neail Enterprises | H37970 | G0543819 | | 10/16/2025 | 11/10/2025 | 166.09 | 0 | 0 | 166.09 | 0 | 0 |
| OK Neail Enterprises | H37970 | V1028452 | | 10/17/2025 | 11/10/2025 | 1313.96 | 0 | 0 | 1313.96 | 0 | 0 |
| Green Valley Pay Lakes | H38048 | V0825878 | | 10/22/2024 | 10/22/2024 | -42.74 | 0 | 0 | 0 | 0 | -42.74 |
| Green Valley Pay Lakes | H38048 | V0827617 | | 10/25/2024 | 10/25/2024 | -206.09 | 0 | 0 | 0 | 0 | -206.09 |
| Green Valley Pay Lakes | H38048 | V0995080 | | 7/29/2025 | 7/29/2025 | -122.61 | 0 | 0 | 0 | 0 | -122.61 |
| OM Narayanal LLC | H38105 | F2212H38105R | | 12/30/2022 | 1/29/2023 | 30.17 | 0 | 0 | 0 | 0 | 30.17 |
| OM Narayanal LLC | H38105 | F2301H38105R | | 1/30/2023 | 3/1/2023 | 26.66 | 0 | 0 | 0 | 0 | 26.66 |
| OM Narayanal LLC | H38105 | F2302H38105R | | 2/23/2023 | 3/25/2023 | 20.64 | 0 | 0 | 0 | 0 | 20.64 |
| OM Narayanal LLC | H38105 | F2305H38105R | | 5/30/2023 | 6/29/2023 | 42.57 | 0 | 0 | 0 | 0 | 42.57 |
| OM Narayanal LLC | H38105 | F2306H38105R | | 6/29/2023 | 7/29/2023 | 38.7 | 0 | 0 | 0 | 0 | 38.7 |
| OM Narayanal LLC | H38105 | F2307H38105R | | 7/30/2023 | 8/29/2023 | 39.99 | 0 | 0 | 0 | 0 | 39.99 |
| OM Narayanal LLC | H38105 | F2308H38105R | | 8/30/2023 | 9/29/2023 | 39.99 | 0 | 0 | 0 | 0 | 39.99 |
| OM Narayanal LLC | H38105 | F2309H38105R | | 9/28/2023 | 10/28/2023 | 37.41 | 0 | 0 | 0 | 0 | 37.41 |
| OM Narayanal LLC | H38105 | R2653385 | | 9/28/2023 | 10/28/2023 | 2415.87 | 0 | 0 | 0 | 0 | 2415.87 |
| OM Narayanal LLC | H38105 | F2311H38105R | | 11/29/2023 | 12/29/2023 | 38.69 | 0 | 0 | 0 | 0 | 38.69 |
| OM Narayanal LLC | H38105 | F2312H38105R | | 12/30/2023 | 1/29/2024 | 37.51 | 0 | 0 | 0 | 0 | 37.51 |
| OM Narayanal LLC | H38105 | F2401H38105R | | 1/4/2024 | 2/3/2024 | 6.05 | 0 | 0 | 0 | 0 | 6.05 |
| Stone Hart's Gun Club & Indoor Range | H38340 | V0863046 | | 1/14/2025 | 1/14/2025 | -44.49 | 0 | 0 | 0 | 0 | -12.42 |
| EZ-Boatparts Inc | H38374 | C2338885 | | 8/1/2025 | 9/10/2025 | 225.93 | 0 | 0 | 0 | 0 | 225.93 |
| EZ-Boatparts Inc | H38374 | V0996438 | | 8/1/2025 | 9/10/2025 | 1020.41 | 0 | 0 | 0 | 0 | 1020.41 |
| EZ-Boatparts Inc | H38374 | V0998218 | | 8/7/2025 | 9/10/2025 | 838.72 | 0 | 0 | 0 | 0 | 838.72 |
| EZ-Boatparts Inc | H38374 | V1004436 | | 8/13/2025 | 9/10/2025 | 1376.16 | 0 | 0 | 0 | 0 | 1376.16 |
| EZ-Boatparts Inc | H38374 | C2342172 | | 9/2/2025 | 10/10/2025 | 342.06 | 0 | 0 | 0 | 342.06 | 0 |
| EZ-Boatparts Inc | H38374 | V1019822 | | 9/22/2025 | 10/10/2025 | 1059.84 | 0 | 0 | 0 | 1059.84 | 0 |
| Scott's Farm And Family | H38453 | R2505126 | | 12/13/2022 | 1/10/2023 | 1253.18 | 0 | 0 | 0 | 0 | -1179 |
| Soul Anchor, Inc. | H38456 | V1030194 | | 11/20/2025 | 11/20/2025 | -36.71 | 0 | 0 | -36.71 | 0 | 0 |
| Fortner Home Center | H38492 | F2507H38492V | | 7/30/2025 | 8/29/2025 | 124.59 | 0 | 0 | 0 | 0 | 124.59 |
| Fortner Home Center | H38492 | C2341647 | | 8/27/2025 | 8/27/2025 | -18.09 | 0 | 0 | 0 | 0 | -18.09 |
| Fortner Home Center | H38492 | F2508H38492V | | 8/30/2025 | 9/29/2025 | 105.86 | 0 | 0 | 0 | 0 | 105.86 |
| Fortner Home Center | H38492 | F2509H38492V | | 9/2/2025 | 10/2/2025 | 5.04 | 0 | 0 | 0 | 0 | 5.04 |
| Fortner Home Center | H38492 | V1013401 | | 9/9/2025 | 10/10/2025 | 2824.6 | 0 | 0 | 0 | 2824.6 | 0 |
| Fortner Home Center | H38492 | C2344900 | | 10/7/2025 | 11/10/2025 | 242 | 0 | 0 | 242 | 0 | 0 |
| Bale-Out Inc | H38573 | C2322997 | | 5/13/2025 | 5/13/2025 | -224.88 | 0 | 0 | 0 | 0 | -224.88 |
| Caliber Sports LLC | H38641 | R1349986 | | 6/14/2017 | 6/14/2017 | -19.32 | 0 | 0 | 0 | 0 | -19.32 |
| Caliber Sports LLC | H38641 | R1377404 | | 7/28/2017 | 7/28/2017 | -15.97 | 0 | 0 | 0 | 0 | -15.97 |
| Caliber Sports LLC | H38641 | | 1447 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -452.51 |
| Caliber Sports LLC | H38641 | | 1600 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -282.08 |
| Caliber Sports LLC | H38641 | | 1672 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -521.72 |
| Caliber Sports LLC | H38641 | | 1869 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -120.92 |
| Caliber Sports LLC | H38641 | | 1974 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -903.75 |
| Caliber Sports LLC | H38641 | | 2121 | 8/1/2022 | 8/1/2022 | 0 | 0 | 0 | 0 | 0 | -544.04 |
| Rent Gear Here | H38702 | G0523959 | | 6/25/2025 | 10/10/2025 | 5064.39 | 0 | 0 | 0 | 5064.39 | 0 |
| Rent Gear Here | H38702 | V0974340 | | 6/25/2025 | 10/10/2025 | 4354.31 | 0 | 0 | 0 | 4354.31 | 0 |
| Rent Gear Here | H38702 | C2338066 | | 7/25/2025 | 10/10/2025 | 165.95 | 0 | 0 | 0 | 165.95 | 0 |
| Rent Gear Here | H38702 | G0531469 | | 7/25/2025 | 10/10/2025 | 250.19 | 0 | 0 | 0 | 250.19 | 0 |
| Rent Gear Here | H38702 | V0992768 | | 7/25/2025 | 10/10/2025 | 7447.64 | 0 | 0 | 0 | 7447.64 | 0 |
| Rent Gear Here | H38702 | F2509H38702C | | 9/29/2025 | 10/29/2025 | 5.64 | 0 | 0 | 0 | 5.64 | 0 |
| Rent Gear Here | H38702 | F2509H38702G | | 9/29/2025 | 10/29/2025 | 25.66 | 0 | 0 | 0 | 25.66 | 0 |
| Rent Gear Here | H38702 | F2509H38702V | | 9/29/2025 | 10/29/2025 | 126.8 | 0 | 0 | 0 | 126.8 | 0 |
| Rent Gear Here | H38702 | F2510H38702C | | 10/20/2025 | 11/19/2025 | 6.3 | 0 | 0 | 6.3 | 0 | 0 |
| Rent Gear Here | H38702 | F2510H38702G | | 10/20/2025 | 11/19/2025 | 24.15 | 0 | 0 | 24.15 | 0 | 0 |
| Rent Gear Here | H38702 | F2510H38702V | | 10/20/2025 | 11/19/2025 | 139.09 | 0 | 0 | 139.09 | 0 | 0 |
| Binnacle Marine Ltd | H38714 | V0861711 | | 1/13/2025 | 2/10/2025 | 1737.64 | 0 | 0 | 0 | 0 | 1737.64 |
| Binnacle Marine Ltd | H38714 | V0862278 | | 1/15/2025 | 2/10/2025 | 869.52 | 0 | 0 | 0 | 0 | 869.52 |
| Johns Bait Bolts & Bullets | H38850 | R2696172-3 | | 1/18/2024 | 7/10/2024 | 912.61 | 0 | 0 | 0 | 0 | 912.61 |
| Johns Bait Bolts & Bullets | H38850 | R2704353-3 | | 2/13/2024 | 7/10/2024 | 341.36 | 0 | 0 | 0 | 0 | 341.36 |
| Johns Bait Bolts & Bullets | H38850 | V0636423-2 | | 3/11/2024 | 7/9/2024 | 1560.22 | 0 | 0 | 0 | 0 | 1560.22 |
| Johns Bait Bolts & Bullets | H38850 | R2716090-3 | | 3/14/2024 | 7/10/2024 | 360.7 | 0 | 0 | 0 | 0 | 360.7 |
| Johns Bait Bolts & Bullets | H38850 | R2717585 | | 3/18/2024 | 11/10/2024 | 787.58 | 0 | 0 | 0 | 0 | 787.58 |
| Johns Bait Bolts & Bullets | H38850 | C2207852 | | 4/3/2024 | 7/2/2024 | 8960.97 | 0 | 0 | 0 | 0 | 5310.97 |
| Johns Bait Bolts & Bullets | H38850 | C2209864 | | 4/5/2024 | 7/4/2024 | 2649 | 0 | 0 | 0 | 0 | 2649 |
| Johns Bait Bolts & Bullets | H38850 | V0652640 | | 4/8/2024 | 11/10/2024 | 691.72 | 0 | 0 | 0 | 0 | 691.72 |
| Johns Bait Bolts & Bullets | H38850 | V0652626-1 | | 4/9/2024 | 7/8/2024 | 1280.48 | 0 | 0 | 0 | 0 | 1280.48 |
| Johns Bait Bolts & Bullets | H38850 | V0652626-2 | | 4/9/2024 | 8/7/2024 | 1280.48 | 0 | 0 | 0 | 0 | 1280.48 |
| Johns Bait Bolts & Bullets | H38850 | V0661541 | | 4/23/2024 | 7/22/2024 | 4120.31 | 0 | 0 | 0 | 0 | 4120.31 |
| Johns Bait Bolts & Bullets | H38850 | R2732398-3 | | 4/29/2024 | 7/10/2024 | 283.72 | 0 | 0 | 0 | 0 | 283.72 |

| Name | Code | Invoice | Date 1 | Date 2 | Amount | C1 | C2 | C3 | C4 | Final |
|---|---|---|---|---|---|---|---|---|---|---|
| Johns Bait Bolts & Bullets | H38850 | C2219492 | 4/30/2024 | 7/29/2024 | 10230.4 | 0 | 0 | 0 | 0 | 10230.4 |
| Johns Bait Bolts & Bullets | H38850 | C2219521 | 4/30/2024 | 7/29/2024 | 13421.12 | 0 | 0 | 0 | 0 | 13421.12 |
| Johns Bait Bolts & Bullets | H38850 | V0671531 | 5/9/2024 | 11/10/2024 | 855.04 | 0 | 0 | 0 | 0 | 855.04 |
| Johns Bait Bolts & Bullets | H38850 | C2226386 | 5/17/2024 | 8/15/2024 | 23343.33 | 0 | 0 | 0 | 0 | 23343.33 |
| Johns Bait Bolts & Bullets | H38850 | V0685187 | 5/20/2024 | 8/18/2024 | 5227.77 | 0 | 0 | 0 | 0 | 5227.77 |
| Johns Bait Bolts & Bullets | H38850 | G0413240 | 5/28/2024 | 8/26/2024 | 901.61 | 0 | 0 | 0 | 0 | 901.61 |
| Johns Bait Bolts & Bullets | H38850 | V0698268 | 5/30/2024 | 8/28/2024 | 59.91 | 0 | 0 | 0 | 0 | 59.91 |
| Johns Bait Bolts & Bullets | H38850 | C2231565 | 5/31/2024 | 7/30/2024 | 698.23 | 0 | 0 | 0 | 0 | 698.23 |
| Johns Bait Bolts & Bullets | H38850 | C2231714 | 5/31/2024 | 7/10/2024 | 2711.25 | 0 | 0 | 0 | 0 | 2711.25 |
| Johns Bait Bolts & Bullets | H38850 | C2235915 | 6/12/2024 | 7/10/2024 | 310.16 | 0 | 0 | 0 | 0 | 310.16 |
| Johns Bait Bolts & Bullets | H38850 | C2235996 | 6/12/2024 | 7/10/2024 | 220.57 | 0 | 0 | 0 | 0 | 220.57 |
| Johns Bait Bolts & Bullets | H38850 | C2238151 | 6/18/2024 | 9/16/2024 | 5210 | 0 | 0 | 0 | 0 | 5210 |
| Johns Bait Bolts & Bullets | H38850 | V0723519 | 6/20/2024 | 7/10/2024 | 116.18 | 0 | 0 | 0 | 0 | 116.18 |
| Johns Bait Bolts & Bullets | H38850 | V0723518 | 6/21/2024 | 7/10/2024 | 433.11 | 0 | 0 | 0 | 0 | 433.11 |
| Johns Bait Bolts & Bullets | H38850 | V0713052 | 6/24/2024 | 7/10/2024 | 4566.37 | 0 | 0 | 0 | 0 | 4566.37 |
| Johns Bait Bolts & Bullets | H38850 | V0727200 | 6/28/2024 | 8/10/2024 | 185.51 | 0 | 0 | 0 | 0 | 185.51 |
| Johns Bait Bolts & Bullets | H38850 | F2406H38850C | 6/29/2024 | 7/29/2024 | 1048.77 | 0 | 0 | 0 | 0 | 1048.77 |
| Johns Bait Bolts & Bullets | H38850 | F2406H38850R | 6/29/2024 | 7/29/2024 | 141.05 | 0 | 0 | 0 | 0 | 141.05 |
| Johns Bait Bolts & Bullets | H38850 | F2406H38850V | 6/29/2024 | 7/29/2024 | 124.2 | 0 | 0 | 0 | 0 | 124.2 |
| Johns Bait Bolts & Bullets | H38850 | C2245197 | 7/10/2024 | 8/10/2024 | 1006.04 | 0 | 0 | 0 | 0 | 1006.04 |
| Johns Bait Bolts & Bullets | H38850 | F2407H38850C | 7/30/2024 | 8/29/2024 | 1269.27 | 0 | 0 | 0 | 0 | 1269.27 |
| Johns Bait Bolts & Bullets | H38850 | F2407H38850R | 7/30/2024 | 8/29/2024 | 151.8 | 0 | 0 | 0 | 0 | 151.8 |
| Johns Bait Bolts & Bullets | H38850 | F2407H38850V | 7/30/2024 | 8/29/2024 | 231.82 | 0 | 0 | 0 | 0 | 231.82 |
| Johns Bait Bolts & Bullets | H38850 | F2408H38850C | 8/30/2024 | 9/29/2024 | 1677.39 | 0 | 0 | 0 | 0 | 1677.39 |
| Johns Bait Bolts & Bullets | H38850 | F2408H38850R | 8/30/2024 | 9/29/2024 | 113.77 | 0 | 0 | 0 | 0 | 113.77 |
| Johns Bait Bolts & Bullets | H38850 | F2408H38850V | 8/30/2024 | 9/29/2024 | 357.78 | 0 | 0 | 0 | 0 | 357.78 |
| Johns Bait Bolts & Bullets | H38850 | F2409H38850C | 9/6/2024 | 10/6/2024 | 402.36 | 0 | 0 | 0 | 0 | 402.36 |
| Johns Bait Bolts & Bullets | H38850 | F2409H38850R | 9/6/2024 | 10/6/2024 | 25.69 | 0 | 0 | 0 | 0 | 25.69 |
| Johns Bait Bolts & Bullets | H38850 | F2409H38850V | 9/6/2024 | 10/6/2024 | 126.22 | 0 | 0 | 0 | 0 | 126.22 |
| Hillbilly Gun & Pawn LLC | H38911 | C2311720 | 3/24/2025 | 9/10/2025 | 219.07 | 0 | 0 | 0 | 0 | 219.07 |
| Hillbilly Gun & Pawn LLC | H38911 | V0907336 | 3/25/2025 | 9/10/2025 | 1692.32 | 0 | 0 | 0 | 0 | 1692.32 |
| Price Slashers Inc | H38970 | V0801373 | 9/17/2024 | 9/17/2024 | -40.18 | 0 | 0 | 0 | 0 | -40.18 |
| Fishermen's Source, LLC | H38974 | R2531061-3 | 2/15/2023 | 7/10/2023 | 154.5 | 0 | 0 | 0 | 0 | -25.99 |
| Fishermen's Source, LLC | H38974 | R2651235 | 9/22/2023 | 5/10/2024 | 0 | 0 | 0 | 0 | 0 | -0.01 |
| Fishermen's Source, LLC | H38974 | V0679411-1 | 5/15/2024 | 6/10/2024 | 126.85 | 0 | 0 | 0 | 0 | -0.01 |
| Fishermen's Source, LLC | H38974 | ACCT VERIFY | 11/22/2024 | 11/22/2024 | 0 | 0 | 0 | 0 | 0 | -0.01 |
| Fishermen's Source, LLC | H38974 | TEST FRAUD | 11/22/2024 | 11/22/2024 | 0 | 0 | 0 | 0 | 0 | -0.01 |
| Fishermen's Source, LLC | H38974 | V0981596 | 7/8/2025 | 10/10/2025 | 2780.67 | 0 | 0 | 0 | -117.6 | 0 |
| Fishermen's Source, LLC | H38974 | V1025879 | 10/6/2025 | 10/6/2025 | -30.36 | 0 | 0 | 0 | 0 | -30.36 |
| Fishermen's Source, LLC | H38974 | G0544676 | 11/3/2025 | 1/2/2026 | 133.29 | 133.29 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0544677 | 11/3/2025 | 1/2/2026 | 318.78 | 318.78 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029631 | 11/3/2025 | 1/2/2026 | 2589.8 | 2589.8 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029632 | 11/3/2025 | 1/2/2026 | 3565.85 | 3565.85 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029633 | 11/3/2025 | 1/2/2026 | 1863.73 | 1863.73 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029634 | 11/3/2025 | 1/2/2026 | 313.78 | 313.78 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029636 | 11/3/2025 | 1/2/2026 | 1083.37 | 1083.37 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0544678 | 11/4/2025 | 1/3/2026 | 829.53 | 829.53 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0544699 | 11/4/2025 | 1/3/2026 | 751.57 | 751.57 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0544749 | 11/4/2025 | 1/3/2026 | 1121.38 | 1121.38 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029635 | 11/4/2025 | 1/3/2026 | 1648.52 | 1648.52 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029765 | 11/5/2025 | 1/4/2026 | 423.97 | 423.97 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029766 | 11/5/2025 | 1/4/2026 | 928.04 | 928.04 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0544818 | 11/6/2025 | 1/5/2026 | 182.33 | 182.33 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0544847 | 11/6/2025 | 1/5/2026 | 1662.03 | 1662.03 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029819 | 11/6/2025 | 1/5/2026 | 603.45 | 603.45 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029838 | 11/6/2025 | 1/5/2026 | 546.99 | 546.99 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029871 | 11/6/2025 | 1/5/2026 | 1794.49 | 1794.49 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0544874 | 11/7/2025 | 1/6/2026 | 271.38 | 271.38 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0544875 | 11/7/2025 | 1/6/2026 | 1138.03 | 1138.03 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029932 | 11/10/2025 | 1/9/2026 | 290.34 | 290.34 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1029933 | 11/10/2025 | 1/9/2026 | 25.88 | 25.88 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0544926 | 11/11/2025 | 1/10/2026 | 679.06 | 679.06 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0545034 | 11/14/2025 | 1/13/2026 | 775.8 | 775.8 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0545035 | 11/14/2025 | 1/13/2026 | 2010.71 | 2010.71 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | G0545036 | 11/14/2025 | 1/13/2026 | 2712.66 | 2712.66 | 0 | 0 | 0 | 0 |
| Fishermen's Source, LLC | H38974 | V1030206 | 11/21/2025 | 11/21/2025 | -416.81 | 0 | 0 | -6.04 | 0 | 0 |
| Lead & Tackle, LLC | H38980 | V1019899 | 9/19/2025 | 10/19/2025 | 3585.47 | 0 | 0 | 0 | 1000 | 0 |
| Dream Catcher Charters Inc. | H39068 | V0712199 | 6/11/2024 | 6/26/2024 | 376.43 | 0 | 0 | 0 | 0 | -9.79 |
| Dream Catcher Charters Inc. | H39068 | V0870607 | 1/30/2025 | 3/10/2025 | 122.32 | 0 | 0 | 0 | 0 | -112.43 |
| Hendee Enterprises LLC | H39075 | V0881978 | 2/17/2025 | 2/17/2025 | -37.92 | 0 | 0 | 0 | 0 | -37.92 |
| Big Cypress Inc. | H39099 | V0981810 | 7/7/2025 | 7/7/2025 | -122.94 | 0 | 0 | 0 | 0 | -122.94 |
| Impor Y Expor Bd | H39105 | R2328960 | 1/15/2022 | 2/14/2022 | 3951.44 | 0 | 0 | 0 | 0 | -78.66 |
| Impor Y Expor Bd | H39105 | R2393777 | 5/24/2022 | 6/10/2022 | 2122.34 | 0 | 0 | 0 | 0 | -59.06 |
| Impor Y Expor Bd | H39105 | WIRE8/28-UNSP | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -118.74 |
| Gulf Marine De Mexico SA De CV | H39118 | V0828366 | 10/30/2024 | 11/29/2024 | 2623.02 | 0 | 0 | 0 | 0 | -261.82 |
| Big Dog Tackle Inc | H39426 | F2510H39426V | 10/30/2025 | 11/29/2025 | 217.63 | 0 | 0 | 217.63 | 0 | 0 |
| Big Dog Tackle Inc | H39426 | G0544784 | 11/4/2025 | 12/10/2025 | 43.5 | 0 | 43.5 | 0 | 0 | 0 |
| Big Dog Tackle Inc | H39426 | V1029767 | 11/5/2025 | 12/10/2025 | 851.34 | 0 | 851.34 | 0 | 0 | 0 |
| Big Dog Tackle Inc | H39426 | F2511H39426C | 11/17/2025 | 12/17/2025 | 4.14 | 0 | 4.14 | 0 | 0 | 0 |
| Big Dog Tackle Inc | H39426 | F2511H39426V | 11/17/2025 | 12/17/2025 | 195.84 | 0 | 195.84 | 0 | 0 | 0 |
| Big Boys Bait & Tackle LLC | H39443 | V1019830 | 9/18/2025 | 10/18/2025 | 665.98 | 0 | 0 | 0 | 665.98 | 0 |
| Big Boys Bait & Tackle LLC | H39443 | F2511H39443V | 11/29/2025 | 12/29/2025 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| Big Boys Bait & Tackle LLC | H39443 | F2512H39443V | 12/1/2025 | 12/31/2025 | 0.66 | 0.66 | 0 | 0 | 0 | 0 |
| Lantz Repair | H39830 | V1024338 | 9/30/2025 | 11/10/2025 | 1013.15 | 0 | 0 | -921.71 | 0 | 0 |
| Lantz Repair | H39830 | V1030167 | 11/18/2025 | 11/18/2025 | -153.92 | 0 | 0 | -153.92 | 0 | 0 |
| Schreedly Marine, Inc | H39847 | V0996531 | 8/1/2025 | 9/30/2025 | 302.86 | 0 | 0 | 0 | 0 | -217.53 |
| Pineville Sporting Supply, Inc. | H39854 | V0816983 | 10/10/2024 | 11/10/2024 | 67.14 | 0 | 0 | 0 | 0 | -57.66 |
| Lost Bay Tackle LLC | H39883 | G0544653 | 11/3/2025 | 12/10/2025 | 20.49 | 0 | 20.49 | 0 | 0 | 0 |
| Lost Bay Tackle LLC | H39883 | V1029638 | 11/3/2025 | 12/10/2025 | 307.93 | 0 | 307.93 | 0 | 0 | 0 |
| Lost Bay Tackle LLC | H39883 | V1030017 | 11/11/2025 | 11/11/2025 | -78.65 | 0 | 0 | -78.65 | 0 | 0 |
| Beamish Custom Tackle Inc | H39897 | V1016695 | 9/11/2025 | 10/11/2025 | 2367.43 | 0 | 0 | 0 | 2367.43 | 0 |
| Beamish Custom Tackle Inc | H39897 | G0540975 | 9/22/2025 | 10/22/2025 | 144.5 | 0 | 0 | 0 | 144.5 | 0 |
| Beamish Custom Tackle Inc | H39897 | F2509H39897V | 9/23/2025 | 10/23/2025 | 18.24 | 0 | 0 | 0 | 18.24 | 0 |
| Beamish Custom Tackle Inc | H39897 | V1023413 | 9/25/2025 | 10/25/2025 | 989.12 | 0 | 0 | 0 | 989.12 | 0 |

| Name | H# | Inv# | Date1 | Date2 | Amount | A | B | C | D | E |
|---|---|---|---|---|---|---|---|---|---|---|
| Beamish Custom Tackle Inc | H39897 | V1027324 | 10/13/2025 | 11/12/2025 | 729.25 | 0 | 0 | 729.25 | 0 | 0 |
| Beamish Custom Tackle Inc | H39897 | G0543390 | 10/16/2025 | 11/15/2025 | 30.15 | 0 | 0 | 30.15 | 0 | 0 |
| Elon's Future, LLC | H39898 | V0840848 | 11/22/2024 | 4/10/2025 | 14426.65 | 0 | 0 | 0 | 0 | 9000 |
| Elon's Future, LLC | H39898 | V0914377 | 4/2/2025 | 5/10/2025 | 863.81 | 0 | 0 | 0 | 0 | 363.81 |
| Elon's Future, LLC | H39898 | V0938885 | 5/7/2025 | 6/10/2025 | 909.28 | 0 | 0 | 0 | 0 | 909.28 |
| By Pass Bait And Tackle | H39986 | V1006552 | 8/25/2025 | 10/10/2025 | 1325.33 | 0 | 0 | 0 | -40 | 0 |
| Rocks Country Store | H39998 | V0924393 | 4/17/2025 | 9/10/2025 | 3775.08 | 0 | 0 | 0 | 0 | 3775.08 |
| Rocks Country Store | H39998 | V0969947 | 6/18/2025 | 8/17/2025 | 2963.58 | 0 | 0 | 0 | 0 | 2963.58 |
| Rocks Country Store | H39998 | C2340980 | 8/20/2025 | 9/10/2025 | 860.88 | 0 | 0 | 0 | 0 | 860.88 |
| Rocks Country Store | H39998 | V1010597 | 8/25/2025 | 10/10/2025 | 19.32 | 0 | 0 | 0 | 19.32 | 0 |
| Rocks Country Store | H39998 | C2341402 | 8/26/2025 | 10/10/2025 | 262.27 | 0 | 0 | 0 | 262.27 | 0 |
| Rocks Country Store | H39998 | V1006521 | 8/28/2025 | 10/10/2025 | 5466.41 | 0 | 0 | 0 | 5466.41 | 0 |
| Rocks Country Store | H39998 | V1008132 | 8/28/2025 | 10/10/2025 | 4428.94 | 0 | 0 | 0 | 4428.94 | 0 |
| Rocks Country Store | H39998 | V1022379 | 9/19/2025 | 9/19/2025 | -61.76 | 0 | 0 | 0 | 0 | -61.76 |
| Rigg's Outpost | H40002 | C2333175 | 6/26/2025 | 8/10/2025 | 16.51 | 0 | 0 | 0 | 0 | 16.51 |
| Rigg's Outpost | H40002 | V0976519 | 6/27/2025 | 8/10/2025 | 3585.66 | 0 | 0 | 0 | 0 | 3585.66 |
| Rigg's Outpost | H40002 | F2508H40002V | 8/30/2025 | 9/29/2025 | 35.84 | 0 | 0 | 0 | 0 | 35.84 |
| Rigg's Outpost | H40002 | F2509H40002V | 9/29/2025 | 10/29/2025 | 53.7 | 0 | 0 | 0 | 53.7 | 0 |
| Rigg's Outpost | H40002 | F2510H40002V | 10/30/2025 | 11/29/2025 | 55.49 | 0 | 0 | 55.49 | 0 | 0 |
| Rigg's Outpost | H40002 | F2511H40002V | 11/29/2025 | 12/29/2025 | 53.7 | 53.7 | 0 | 0 | 0 | 0 |
| Rigg's Outpost | H40002 | F2512H40002V | 12/1/2025 | 12/31/2025 | 3.58 | 3.58 | 0 | 0 | 0 | 0 |
| Haysi Supply Company LLC | H40005 | C2344799 | 10/3/2025 | 11/10/2025 | 597.41 | 0 | 0 | 597.41 | 0 | 0 |
| Haysi Supply Company LLC | H40005 | G0542562 | 10/6/2025 | 11/10/2025 | 811.8 | 0 | 0 | 811.8 | 0 | 0 |
| Haysi Supply Company LLC | H40005 | V1025734 | 10/6/2025 | 11/10/2025 | 1031.12 | 0 | 0 | 1031.12 | 0 | 0 |
| Haysi Supply Company LLC | H40005 | F2511H40005C | 11/29/2025 | 12/29/2025 | 5.68 | 5.68 | 0 | 0 | 0 | 0 |
| Haysi Supply Company LLC | H40005 | F2511H40005G | 11/29/2025 | 12/29/2025 | 7.73 | 7.73 | 0 | 0 | 0 | 0 |
| Haysi Supply Company LLC | H40005 | F2511H40005V | 11/29/2025 | 12/29/2025 | 9.82 | 9.82 | 0 | 0 | 0 | 0 |
| Haysi Supply Company LLC | H40005 | F2512H40005C | 12/1/2025 | 12/31/2025 | 0.6 | 0.6 | 0 | 0 | 0 | 0 |
| Haysi Supply Company LLC | H40005 | F2512H40005G | 12/1/2025 | 12/31/2025 | 0.82 | 0.82 | 0 | 0 | 0 | 0 |
| Haysi Supply Company LLC | H40005 | F2512H40005V | 12/1/2025 | 12/31/2025 | 1.04 | 1.04 | 0 | 0 | 0 | 0 |
| HV Management | H40048 | V1029995 | 11/10/2025 | 11/10/2025 | -31.74 | 0 | 0 | -31.74 | 0 | 0 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0864539-3 | 1/20/2025 | 7/10/2025 | 5296.42 | 0 | 0 | 0 | 0 | 5296.42 |
| B & H Outdoor Sporting Supplies LLC | H40049 | C2297772-3 | 1/22/2025 | 7/10/2025 | 190.82 | 0 | 0 | 0 | 0 | 190.82 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0869211-3 | 1/28/2025 | 7/10/2025 | 85.33 | 0 | 0 | 0 | 0 | 85.33 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0869428-3 | 1/31/2025 | 7/10/2025 | 882.1 | 0 | 0 | 0 | 0 | 882.1 |
| B & H Outdoor Sporting Supplies LLC | H40049 | C2301704-3 | 2/10/2025 | 7/10/2025 | 941.6 | 0 | 0 | 0 | 0 | 941.6 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0875965-3 | 2/11/2025 | 7/10/2025 | 1028.6 | 0 | 0 | 0 | 0 | 1028.6 |
| B & H Outdoor Sporting Supplies LLC | H40049 | G0493572-3 | 2/17/2025 | 7/10/2025 | 305.85 | 0 | 0 | 0 | 0 | 305.85 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0878425-3 | 2/17/2025 | 7/10/2025 | 359.54 | 0 | 0 | 0 | 0 | 359.54 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0885487-3 | 2/24/2025 | 7/10/2025 | 1308.4 | 0 | 0 | 0 | 0 | 1308.4 |
| B & H Outdoor Sporting Supplies LLC | H40049 | C2305898-3 | 2/27/2025 | 7/10/2025 | 272.86 | 0 | 0 | 0 | 0 | 272.86 |
| B & H Outdoor Sporting Supplies LLC | H40049 | C2309404-3 | 3/14/2025 | 7/10/2025 | 221.55 | 0 | 0 | 0 | 0 | 221.55 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0902229-3 | 3/19/2025 | 7/10/2025 | 1689.92 | 0 | 0 | 0 | 0 | 1689.92 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0904659-3 | 3/24/2025 | 7/10/2025 | 251.94 | 0 | 0 | 0 | 0 | 251.94 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0912318-3 | 3/31/2025 | 7/10/2025 | 171.54 | 0 | 0 | 0 | 0 | 171.54 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0919149-3 | 4/9/2025 | 7/10/2025 | 614.81 | 0 | 0 | 0 | 0 | 614.81 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0926217-3 | 4/18/2025 | 7/10/2025 | 2089.31 | 0 | 0 | 0 | 0 | 2089.31 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0934100-3 | 4/30/2025 | 7/10/2025 | 418 | 0 | 0 | 0 | 0 | 418 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0934101-3 | 4/30/2025 | 7/10/2025 | 197.81 | 0 | 0 | 0 | 0 | 197.81 |
| B & H Outdoor Sporting Supplies LLC | H40049 | C2321471 | 5/6/2025 | 8/4/2025 | 587.11 | 0 | 0 | 0 | 0 | 587.11 |
| B & H Outdoor Sporting Supplies LLC | H40049 | C2321539 | 5/6/2025 | 8/4/2025 | 587.11 | 0 | 0 | 0 | 0 | 587.11 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0951652 | 5/27/2025 | 7/26/2025 | 629.43 | 0 | 0 | 0 | 0 | 629.43 |
| B & H Outdoor Sporting Supplies LLC | H40049 | C2327946 | 6/6/2025 | 8/5/2025 | 708.7 | 0 | 0 | 0 | 0 | 708.7 |
| B & H Outdoor Sporting Supplies LLC | H40049 | C2327978 | 6/6/2025 | 8/5/2025 | 689.03 | 0 | 0 | 0 | 0 | 689.03 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0962305 | 6/10/2025 | 8/9/2025 | 3363.61 | 0 | 0 | 0 | 0 | 3363.61 |
| B & H Outdoor Sporting Supplies LLC | H40049 | V0962306 | 6/10/2025 | 8/9/2025 | 4314.03 | 0 | 0 | 0 | 0 | 4314.03 |
| The Bait Station LLC | H40070 | V0957312 | 6/3/2025 | 7/10/2025 | 594.68 | 0 | 0 | 0 | 0 | 594.68 |
| The Bait Station LLC | H40070 | F2506H40070V | 6/29/2025 | 7/29/2025 | 5.66 | 0 | 0 | 0 | 0 | 5.66 |
| The Bait Station LLC | H40070 | C2333823 | 6/30/2025 | 8/10/2025 | 35.36 | 0 | 0 | 0 | 0 | 35.36 |
| The Bait Station LLC | H40070 | V0977596 | 7/1/2025 | 8/10/2025 | 1224.15 | 0 | 0 | 0 | 0 | 1224.15 |
| The Bait Station LLC | H40070 | C2335282 | 7/8/2025 | 8/10/2025 | 20.72 | 0 | 0 | 0 | 0 | 20.72 |
| The Bait Station LLC | H40070 | V0981887 | 7/8/2025 | 8/10/2025 | 456.54 | 0 | 0 | 0 | 0 | 456.54 |
| The Bait Station LLC | H40070 | F2507H40070V | 7/30/2025 | 8/29/2025 | 8.06 | 0 | 0 | 0 | 0 | 8.06 |
| The Bait Station LLC | H40070 | F2508H40070C | 8/30/2025 | 9/29/2025 | 0.57 | 0 | 0 | 0 | 0 | 0.57 |
| The Bait Station LLC | H40070 | F2508H40070V | 8/30/2025 | 9/29/2025 | 26.1 | 0 | 0 | 0 | 0 | 26.1 |
| The Bait Station LLC | H40070 | F2509H40070C | 9/18/2025 | 10/18/2025 | 0.57 | 0 | 0 | 0 | 0.57 | 0 |
| The Bait Station LLC | H40070 | F2509H40070V | 9/18/2025 | 10/18/2025 | 21.66 | 0 | 0 | 0 | 21.66 | 0 |
| Joe Lee Company Of Edenton NC | H40071 | R1984753 | 3/20/2020 | 3/20/2020 | -128.76 | 0 | 0 | 0 | 0 | -128.76 |
| Crooked River State Park | H40083 | V0948866 | 5/20/2025 | 5/20/2025 | -51.52 | 0 | 0 | 0 | 0 | -8.45 |
| Bohonyi Corp | H40123 | C2336624 | 7/15/2025 | 8/14/2025 | 2449.63 | 0 | 0 | 0 | 0 | 2449.63 |
| Bohonyi Corp | H40123 | V0986815 | 7/15/2025 | 8/14/2025 | 166.71 | 0 | 0 | 0 | 0 | 166.71 |
| Musser's Inc | H40159 | V0853412 | 12/19/2024 | 12/19/2024 | -242.23 | 0 | 0 | 0 | 0 | -242.23 |
| Soremouth Tackle LLC | H40162 | C2314369-2 | 4/4/2025 | 6/10/2025 | 4016.65 | 0 | 0 | 0 | 0 | 2766.65 |
| Soremouth Tackle LLC | H40162 | C2314369-3 | 4/4/2025 | 7/10/2025 | 4016.66 | 0 | 0 | 0 | 0 | 4016.66 |
| Soremouth Tackle LLC | H40162 | V0916587-2 | 4/7/2025 | 6/10/2025 | 1080.2 | 0 | 0 | 0 | 0 | 1080.2 |
| Soremouth Tackle LLC | H40162 | V0916587-3 | 4/7/2025 | 7/10/2025 | 1080.2 | 0 | 0 | 0 | 0 | 1080.2 |
| Soremouth Tackle LLC | H40162 | C2315464-3 | 4/9/2025 | 7/10/2025 | 415.47 | 0 | 0 | 0 | 0 | 415.47 |
| Soremouth Tackle LLC | H40162 | V0921643-2 | 4/14/2025 | 6/10/2025 | 1122.15 | 0 | 0 | 0 | 0 | 1122.15 |
| Soremouth Tackle LLC | H40162 | V0921643-3 | 4/14/2025 | 7/10/2025 | 1122.16 | 0 | 0 | 0 | 0 | 1122.16 |
| Soremouth Tackle LLC | H40162 | V0922247-2 | 4/14/2025 | 6/10/2025 | 116.64 | 0 | 0 | 0 | 0 | 116.64 |
| Soremouth Tackle LLC | H40162 | V0922247-3 | 4/14/2025 | 7/10/2025 | 116.65 | 0 | 0 | 0 | 0 | 116.65 |
| Soremouth Tackle LLC | H40162 | C2316769-3 | 4/15/2025 | 7/10/2025 | 151.23 | 0 | 0 | 0 | 0 | 151.23 |
| Soremouth Tackle LLC | H40162 | V0924258-2 | 4/16/2025 | 6/10/2025 | 111.93 | 0 | 0 | 0 | 0 | 111.93 |
| Soremouth Tackle LLC | H40162 | V0924258-3 | 4/16/2025 | 7/10/2025 | 111.92 | 0 | 0 | 0 | 0 | 111.92 |
| Soremouth Tackle LLC | H40162 | V0931065-1 | 4/24/2025 | 6/10/2025 | 151.61 | 0 | 0 | 0 | 0 | 151.61 |
| Soremouth Tackle LLC | H40162 | V0931065-2 | 4/24/2025 | 6/10/2025 | 151.61 | 0 | 0 | 0 | 0 | 151.61 |
| Soremouth Tackle LLC | H40162 | V0931065-3 | 4/24/2025 | 7/10/2025 | 151.62 | 0 | 0 | 0 | 0 | 151.62 |
| Soremouth Tackle LLC | H40162 | C2318974-3 | 4/25/2025 | 7/10/2025 | 227.22 | 0 | 0 | 0 | 0 | 227.22 |
| Soremouth Tackle LLC | H40162 | C2320041-3 | 4/30/2025 | 7/10/2025 | 324.94 | 0 | 0 | 0 | 0 | 324.94 |
| Soremouth Tackle LLC | H40162 | V0936006-1 | 5/1/2025 | 6/10/2025 | 110.13 | 0 | 0 | 0 | 0 | 110.13 |
| Soremouth Tackle LLC | H40162 | V0936006-2 | 5/1/2025 | 6/10/2025 | 110.13 | 0 | 0 | 0 | 0 | 110.13 |
| Soremouth Tackle LLC | H40162 | V0936006-3 | 5/1/2025 | 7/10/2025 | 110.13 | 0 | 0 | 0 | 0 | 110.13 |
| Soremouth Tackle LLC | H40162 | C2320806-3 | 5/2/2025 | 7/10/2025 | 123.76 | 0 | 0 | 0 | 0 | 123.76 |
| Soremouth Tackle LLC | H40162 | C2322029-2 | 5/8/2025 | 6/10/2025 | 155.46 | 0 | 0 | 0 | 0 | 155.46 |

| Name | ID | Invoice | Date 1 | Date 2 | Amount | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Soremouth Tackle LLC | H40162 | C2322029-3 | 5/8/2025 | 7/10/2025 | 155.45 | 0 | 0 | 0 | 0 | 155.45 |
| Soremouth Tackle LLC | H40162 | C2323648-1 | 5/16/2025 | 6/10/2025 | 130.62 | 0 | 0 | 0 | 0 | 130.62 |
| Soremouth Tackle LLC | H40162 | C2323648-2 | 5/16/2025 | 6/10/2025 | 130.62 | 0 | 0 | 0 | 0 | 130.62 |
| Soremouth Tackle LLC | H40162 | C2323648-3 | 5/16/2025 | 7/10/2025 | 130.61 | 0 | 0 | 0 | 0 | 130.61 |
| Soremouth Tackle LLC | H40162 | C2327431 | 6/4/2025 | 8/3/2025 | 273.73 | 0 | 0 | 0 | 0 | 273.73 |
| Soremouth Tackle LLC | H40162 | V0961341 | 6/5/2025 | 8/4/2025 | 299.37 | 0 | 0 | 0 | 0 | 299.37 |
| Soremouth Tackle LLC | H40162 | C2331712 | 6/23/2025 | 8/22/2025 | 589.72 | 0 | 0 | 0 | 0 | 589.72 |
| Soremouth Tackle LLC | H40162 | V0974224 | 6/24/2025 | 8/23/2025 | 359.65 | 0 | 0 | 0 | 0 | 359.65 |
| Parker Enterprises Of Carteret Count | H40164 | C2336504 | 7/15/2025 | 8/10/2025 | 170.46 | 0 | 0 | 0 | 0 | 30.59 |
| Parker Enterprises Of Carteret Count | H40164 | V0986748 | 7/16/2025 | 8/10/2025 | 2112.89 | 0 | 0 | 0 | 0 | 119.2 |
| Parker Enterprises Of Carteret Count | H40164 | C2339475 | 8/6/2025 | 9/10/2025 | 102.48 | 0 | 0 | 0 | 0 | 102.48 |
| Parker Enterprises Of Carteret Count | H40164 | F2508H40164V | 8/30/2025 | 9/29/2025 | 16.15 | 0 | 0 | 0 | 0 | 0.3 |
| Parker Enterprises Of Carteret Count | H40164 | C2342540 | 9/5/2025 | 10/10/2025 | 17.25 | 0 | 0 | 0 | 17.25 | 0 |
| Parker Enterprises Of Carteret Count | H40164 | C2342673 | 9/8/2025 | 10/10/2025 | 373.53 | 0 | 0 | 0 | 373.53 | 0 |
| Parker Enterprises Of Carteret Count | H40164 | V1019993 | 9/23/2025 | 10/10/2025 | 2533.45 | 0 | 0 | 0 | 2533.45 | 0 |
| Parker Enterprises Of Carteret Count | H40164 | F2509H40164C | 9/29/2025 | 10/29/2025 | 1.07 | 0 | 0 | 0 | 1.07 | 0 |
| Parker Enterprises Of Carteret Count | H40164 | F2509H40164V | 9/29/2025 | 10/29/2025 | 1.8 | 0 | 0 | 0 | 1.8 | 0 |
| Parker Enterprises Of Carteret Count | H40164 | F2510H40164C | 10/30/2025 | 11/29/2025 | 6.05 | 0 | 0 | 6.05 | 0 | 0 |
| Parker Enterprises Of Carteret Count | H40164 | F2510H40164V | 10/30/2025 | 11/29/2025 | 27.21 | 0 | 0 | 27.21 | 0 | 0 |
| Parker Enterprises Of Carteret Count | H40164 | F2511H40164C | 11/20/2025 | 12/20/2025 | 5.46 | 0 | 5.46 | 0 | 0 | 0 |
| Parker Enterprises Of Carteret Count | H40164 | F2511H40164V | 11/20/2025 | 12/20/2025 | 27.93 | 0 | 27.93 | 0 | 0 | 0 |
| Bragdon Energy | H40182 | C2335488 | 7/9/2025 | 10/7/2025 | 3953.27 | 0 | 0 | 0 | 0 | 3953.27 |
| Bragdon Energy | H40182 | G0527716 | 7/9/2025 | 10/7/2025 | 988.06 | 0 | 0 | 0 | 0 | 988.06 |
| Bragdon Energy | H40182 | V0983404 | 7/9/2025 | 10/7/2025 | 1737.21 | 0 | 0 | 0 | 0 | 1737.21 |
| Bragdon Energy | H40182 | F2509H40182C | 9/29/2025 | 10/29/2025 | 6.9 | 0 | 0 | 0 | 6.9 | 0 |
| Bragdon Energy | H40182 | F2509H40182G | 9/29/2025 | 10/29/2025 | 5.32 | 0 | 0 | 0 | 5.32 | 0 |
| Bragdon Energy | H40182 | F2509H40182V | 9/29/2025 | 10/29/2025 | 80.9 | 0 | 0 | 0 | 80.9 | 0 |
| Bragdon Energy | H40182 | F2510H40182C | 10/30/2025 | 11/29/2025 | 48.73 | 0 | 0 | 48.73 | 0 | 0 |
| Bragdon Energy | H40182 | F2510H40182G | 10/30/2025 | 11/29/2025 | 13.85 | 0 | 0 | 13.85 | 0 | 0 |
| Bragdon Energy | H40182 | F2510H40182V | 10/30/2025 | 11/29/2025 | 85.13 | 0 | 0 | 85.13 | 0 | 0 |
| Bragdon Energy | H40182 | F2511H40182C | 11/19/2025 | 12/19/2025 | 39.6 | 0 | 39.6 | 0 | 0 | 0 |
| Bragdon Energy | H40182 | F2511H40182G | 11/19/2025 | 12/19/2025 | 9.8 | 0 | 9.8 | 0 | 0 | 0 |
| Bragdon Energy | H40182 | F2511H40182V | 11/19/2025 | 12/19/2025 | 17.4 | 0 | 17.4 | 0 | 0 | 0 |
| Steinhatchee River Club LLC | H40289 | V0889555 | 2/26/2025 | 2/26/2025 | -123.94 | 0 | 0 | 0 | 0 | -123.94 |
| Steinhatchee River Club LLC | H40289 | V0961403 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Steinhatchee River Club LLC | H40289 | V0974773 | 6/25/2025 | 6/25/2025 | -468.33 | 0 | 0 | 0 | 0 | -92.2 |
| Steinhatchee River Club LLC | H40289 | V1004449 | 8/12/2025 | 8/12/2025 | -133.02 | 0 | 0 | 0 | 0 | -133.02 |
| Mountainside Outfitters | H40304 | G0544906 | 11/10/2025 | 12/10/2025 | 85.34 | 0 | 85.34 | 0 | 0 | 0 |
| Mountainside Outfitters | H40304 | V1029966 | 11/10/2025 | 12/10/2025 | 68.51 | 0 | 68.51 | 0 | 0 | 0 |
| Emmons Supermarket, Inc | H40436 | C2344086 | 9/22/2025 | 10/10/2025 | 37.36 | 0 | 0 | 0 | 37.36 | 0 |
| Emmons Supermarket, Inc | H40436 | G0540976 | 9/22/2025 | 10/10/2025 | 1065.82 | 0 | 0 | 0 | 1065.82 | 0 |
| Emmons Supermarket, Inc | H40436 | V1022444 | 9/24/2025 | 10/10/2025 | 2144.23 | 0 | 0 | 0 | 2144.23 | 0 |
| G & G Enterprises Of Eden LLC | H40524 | V0904811 | 3/25/2025 | 5/24/2025 | 17230.74 | 0 | 0 | 0 | 0 | 4285.84 |
| G & G Enterprises Of Eden LLC | H40524 | V0916754 | 4/7/2025 | 6/6/2025 | 557.3 | 0 | 0 | 0 | 0 | 557.3 |
| G & G Enterprises Of Eden LLC | H40524 | V0919235 | 4/8/2025 | 6/7/2025 | 635.78 | 0 | 0 | 0 | 0 | 635.78 |
| G & G Enterprises Of Eden LLC | H40524 | C2319813 | 4/29/2025 | 6/10/2025 | 329.84 | 0 | 0 | 0 | 0 | 329.84 |
| G & G Enterprises Of Eden LLC | H40524 | V0932578 | 4/29/2025 | 6/10/2025 | 918.03 | 0 | 0 | 0 | 0 | 918.03 |
| G & G Enterprises Of Eden LLC | H40524 | C2320126 | 4/30/2025 | 6/29/2025 | 336.22 | 0 | 0 | 0 | 0 | 336.22 |
| G & G Enterprises Of Eden LLC | H40524 | V0936007 | 5/1/2025 | 6/30/2025 | 428.53 | 0 | 0 | 0 | 0 | 428.53 |
| G & G Enterprises Of Eden LLC | H40524 | C2321281 | 5/6/2025 | 6/10/2025 | 771.7 | 0 | 0 | 0 | 0 | 771.7 |
| G & G Enterprises Of Eden LLC | H40524 | V0937431 | 5/6/2025 | 6/10/2025 | 2339.19 | 0 | 0 | 0 | 0 | 2339.19 |
| G & G Enterprises Of Eden LLC | H40524 | V0942015 | 5/12/2025 | 7/11/2025 | 308.74 | 0 | 0 | 0 | 0 | 308.74 |
| G & G Enterprises Of Eden LLC | H40524 | C2322976 | 5/13/2025 | 6/10/2025 | 120.24 | 0 | 0 | 0 | 0 | 120.24 |
| G & G Enterprises Of Eden LLC | H40524 | V0943810 | 5/15/2025 | 6/10/2025 | 1261.22 | 0 | 0 | 0 | 0 | 1261.22 |
| G & G Enterprises Of Eden LLC | H40524 | C2324541 | 5/21/2025 | 6/10/2025 | 212.34 | 0 | 0 | 0 | 0 | 212.34 |
| G & G Enterprises Of Eden LLC | H40524 | V0949072 | 5/21/2025 | 6/10/2025 | 2186.57 | 0 | 0 | 0 | 0 | 2186.57 |
| G & G Enterprises Of Eden LLC | H40524 | V0949178 | 5/21/2025 | 7/20/2025 | 391.06 | 0 | 0 | 0 | 0 | 391.06 |
| G & G Enterprises Of Eden LLC | H40524 | C2325494 | 5/27/2025 | 7/10/2025 | 396.09 | 0 | 0 | 0 | 0 | 396.09 |
| G & G Enterprises Of Eden LLC | H40524 | V0952116 | 5/27/2025 | 7/10/2025 | 1538.13 | 0 | 0 | 0 | 0 | 1538.13 |
| G & G Enterprises Of Eden LLC | H40524 | C2326412 | 5/30/2025 | 7/10/2025 | 136.97 | 0 | 0 | 0 | 0 | 136.97 |
| G & G Enterprises Of Eden LLC | H40524 | F2505H40524V | 5/30/2025 | 6/29/2025 | 38.54 | 0 | 0 | 0 | 0 | 38.54 |
| G & G Enterprises Of Eden LLC | H40524 | V0956248 | 5/30/2025 | 7/29/2025 | 1151.15 | 0 | 0 | 0 | 0 | 1151.15 |
| G & G Enterprises Of Eden LLC | H40524 | V0956828 | 6/3/2025 | 7/10/2025 | 2547.04 | 0 | 0 | 0 | 0 | 2547.04 |
| G & G Enterprises Of Eden LLC | H40524 | C2328427 | 6/10/2025 | 7/10/2025 | 87.13 | 0 | 0 | 0 | 0 | 87.13 |
| G & G Enterprises Of Eden LLC | H40524 | G0519316 | 6/10/2025 | 7/10/2025 | 752.25 | 0 | 0 | 0 | 0 | 752.25 |
| G & G Enterprises Of Eden LLC | H40524 | V0962908 | 6/11/2025 | 7/10/2025 | 2510.6 | 0 | 0 | 0 | 0 | 2510.6 |
| G & G Enterprises Of Eden LLC | H40524 | C2330237 | 6/17/2025 | 7/10/2025 | 341.68 | 0 | 0 | 0 | 0 | 341.68 |
| G & G Enterprises Of Eden LLC | H40524 | G0521387 | 6/17/2025 | 7/10/2025 | 111.48 | 0 | 0 | 0 | 0 | 111.48 |
| G & G Enterprises Of Eden LLC | H40524 | V0968456 | 6/17/2025 | 7/10/2025 | 3755.68 | 0 | 0 | 0 | 0 | 3755.68 |
| G & G Enterprises Of Eden LLC | H40524 | C2332125 | 6/24/2025 | 7/10/2025 | 157.15 | 0 | 0 | 0 | 0 | 157.15 |
| G & G Enterprises Of Eden LLC | H40524 | G0523219 | 6/24/2025 | 7/10/2025 | 141.39 | 0 | 0 | 0 | 0 | 141.39 |
| G & G Enterprises Of Eden LLC | H40524 | V0973182 | 6/24/2025 | 7/10/2025 | 1355.24 | 0 | 0 | 0 | 0 | 1355.24 |
| G & G Enterprises Of Eden LLC | H40524 | F2506H40524C | 6/29/2025 | 7/29/2025 | 13.64 | 0 | 0 | 0 | 0 | 13.64 |
| G & G Enterprises Of Eden LLC | H40524 | F2506H40524V | 6/29/2025 | 7/29/2025 | 399.98 | 0 | 0 | 0 | 0 | 399.98 |
| G & G Enterprises Of Eden LLC | H40524 | F2507H40524C | 7/30/2025 | 8/29/2025 | 38.69 | 0 | 0 | 0 | 0 | 38.69 |
| G & G Enterprises Of Eden LLC | H40524 | F2507H40524G | 7/30/2025 | 8/29/2025 | 10.04 | 0 | 0 | 0 | 0 | 10.04 |
| G & G Enterprises Of Eden LLC | H40524 | F2507H40524V | 7/30/2025 | 8/29/2025 | 436.72 | 0 | 0 | 0 | 0 | 436.72 |
| G & G Enterprises Of Eden LLC | H40524 | F2508H40524C | 8/1/2025 | 8/31/2025 | 2.88 | 0 | 0 | 0 | 0 | 2.88 |
| G & G Enterprises Of Eden LLC | H40524 | F2508H40524G | 8/1/2025 | 8/31/2025 | 1 | 0 | 0 | 0 | 0 | 1 |
| G & G Enterprises Of Eden LLC | H40524 | F2508H40524V | 8/1/2025 | 8/31/2025 | 30.12 | 0 | 0 | 0 | 0 | 30.12 |
| Mountain State Feeds & Livestock Ser | H40525 | R2201750 | 5/5/2021 | 5/5/2021 | -55.95 | 0 | 0 | 0 | 0 | -49.45 |
| Sea Life Marine | H40527 | V0781617 | 8/20/2024 | 8/20/2024 | -19.76 | 0 | 0 | 0 | 0 | -19.76 |
| Sea Life Marine | H40527 | V0781622 | 8/20/2024 | 8/20/2024 | -9.88 | 0 | 0 | 0 | 0 | -9.88 |
| Sea Life Marine | H40527 | V0782730 | 8/20/2024 | 8/20/2024 | -61.69 | 0 | 0 | 0 | 0 | -61.69 |
| Sea Life Marine | H40527 | V0782738 | 8/20/2024 | 8/20/2024 | -9.61 | 0 | 0 | 0 | 0 | -9.61 |
| Hafer's Gunsmithing Inc | H40698 | C2344364 | 9/26/2025 | 11/10/2025 | 209.73 | 0 | 0 | -10.49 | 0 | 0 |
| Westview Supply | H40725 | V0943861 | 5/14/2025 | 6/13/2025 | 383.09 | 0 | 0 | 0 | 0 | -245.45 |
| Kent Point Marina LLC | H40737 | V0964918 | 6/11/2025 | 6/11/2025 | -20 | 0 | 0 | 0 | 0 | -20 |
| RennWorks LLC | H40764 | V1010641 | 8/25/2025 | 8/25/2025 | -184.52 | 0 | 0 | 0 | 0 | -9.23 |
| Sea 2 Swamp Outfitters LLC | H40772 | V1011947 | 8/27/2025 | 8/27/2025 | -166.96 | 0 | 0 | 0 | 0 | -30.76 |
| Vero Tackle And Marine | H40802 | V0992815 | 7/25/2025 | 10/10/2025 | 3910.04 | 0 | 0 | 0 | 3910.04 | 0 |
| Vero Tackle And Marine | H40802 | C2343671 | 9/15/2025 | 10/10/2025 | 25.84 | 0 | 0 | 0 | 25.84 | 0 |
| Vero Tackle And Marine | H40802 | V1018232 | 9/16/2025 | 10/10/2025 | 283.86 | 0 | 0 | 0 | 283.86 | 0 |
| Vero Tackle And Marine | H40802 | F2510H40802V | 10/30/2025 | 11/29/2025 | 41.96 | 0 | 0 | 41.96 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vero Tackle And Marine | H40802 | F2511H40802V | 11/20/2025 | 12/20/2025 | 44.1 | 0 | 44.1 | 0 | 0 | 0 |
| Pier 68 LLC | H40812 | V0914469 | 4/2/2025 | 4/2/2025 | -81.66 | 0 | 0 | 0 | 0 | -81.66 |
| Pier 68 LLC | H40812 | V0968781 | 6/17/2025 | 6/17/2025 | -161.77 | 0 | 0 | 0 | 0 | -161.77 |
| Oregon Inlet Marinas LLC | H40813 | R2725551-1 | 4/16/2024 | 5/10/2024 | 736.31 | 0 | 0 | 0 | 0 | -736.31 |
| Fishing Tackle Outlet | H40814 | V1006713 | 8/27/2025 | 10/10/2025 | 3245.89 | 0 | 0 | 0 | 3245.89 | 0 |
| Fishing Tackle Outlet | H40814 | V1016305 | 9/10/2025 | 10/10/2025 | 1792.78 | 0 | 0 | 0 | 1792.78 | 0 |
| Fishing Tackle Outlet | H40814 | V1017069 | 9/15/2025 | 10/10/2025 | 1843.44 | 0 | 0 | 0 | 1843.44 | 0 |
| Fishing Tackle Outlet | H40814 | G0541672 | 9/26/2025 | 11/10/2025 | 1363.59 | 0 | 0 | 1363.59 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | F2509H40814V | 9/29/2025 | 10/29/2025 | 159.93 | 0 | 0 | 0 | 159.93 | 0 |
| Fishing Tackle Outlet | H40814 | G0541804 | 9/29/2025 | 11/10/2025 | 609.81 | 0 | 0 | 609.81 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | V1023717 | 9/29/2025 | 11/10/2025 | 2161.69 | 0 | 0 | 2161.69 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | G0542335 | 10/1/2025 | 11/10/2025 | 790.16 | 0 | 0 | 790.16 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | V1024973 | 10/2/2025 | 11/10/2025 | 898.68 | 0 | 0 | 898.68 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | V1025566 | 10/3/2025 | 11/10/2025 | 776.38 | 0 | 0 | 776.38 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | V1028779 | 10/22/2025 | 11/10/2025 | 1527.75 | 0 | 0 | 1527.75 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | F2510H40814V | 10/30/2025 | 11/29/2025 | 138.67 | 0 | 0 | 138.67 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | V1029641 | 11/4/2025 | 12/10/2025 | 699.15 | 0 | 699.15 | 0 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | F2511H40814G | 11/29/2025 | 12/29/2025 | 26.24 | 26.24 | 0 | 0 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | F2511H40814V | 11/29/2025 | 12/16/2025 | 159.59 | 0 | 114.47 | 0 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | F2512H40814G | 12/1/2025 | 12/31/2025 | 2.76 | 2.76 | 0 | 0 | 0 | 0 |
| Fishing Tackle Outlet | H40814 | F2512H40814V | 12/1/2025 | 12/31/2025 | 12.24 | 12.24 | 0 | 0 | 0 | 0 |
| Hammock Bait & Tackle LLC | H40888 | V0974760 | 6/25/2025 | 6/25/2025 | -29.45 | 0 | 0 | 0 | 0 | -29.45 |
| ACEJ Holdings, LLC | H40912 | C2335218 | 7/8/2025 | 7/8/2025 | -209.85 | 0 | 0 | 0 | 0 | -209.85 |
| JMJ Firearms LLC | H40959 | C2340845 | 8/19/2025 | 9/10/2025 | 1140.61 | 0 | 0 | 0 | 0 | 140.61 |
| JMJ Firearms LLC | H40959 | F2508H40959C | 8/30/2025 | 9/29/2025 | 5.23 | 0 | 0 | 0 | 0 | 5.23 |
| JMJ Firearms LLC | H40959 | C2343130 | 9/10/2025 | 10/10/2025 | 878.53 | 0 | 0 | 0 | 878.53 | 0 |
| JMJ Firearms LLC | H40959 | C2343704 | 9/15/2025 | 9/15/2025 | -12.48 | 0 | 0 | 0 | 0 | -12.48 |
| JMJ Firearms LLC | H40959 | V1017005 | 9/15/2025 | 10/10/2025 | 357.6 | 0 | 0 | 0 | 357.6 | 0 |
| JMJ Firearms LLC | H40959 | C2343972 | 9/17/2025 | 9/17/2025 | -18.87 | 0 | 0 | 0 | 0 | -18.87 |
| JMJ Firearms LLC | H40959 | V1020940 | 9/17/2025 | 9/17/2025 | -12.58 | 0 | 0 | 0 | 0 | -12.58 |
| JMJ Firearms LLC | H40959 | F2509H40959C | 9/29/2025 | 10/29/2025 | 18.61 | 0 | 0 | 0 | 18.61 | 0 |
| JMJ Firearms LLC | H40959 | F2509H40959V | 9/29/2025 | 10/29/2025 | 3.48 | 0 | 0 | 0 | 3.48 | 0 |
| JMJ Firearms LLC | H40959 | F2510H40959C | 10/16/2025 | 11/15/2025 | 15.47 | 0 | 0 | 15.47 | 0 | 0 |
| JMJ Firearms LLC | H40959 | F2510H40959V | 10/16/2025 | 11/15/2025 | 3.06 | 0 | 0 | 3.06 | 0 | 0 |
| Crossroads | H40961 | C2331151 | 6/19/2025 | 7/19/2025 | 293.18 | 0 | 0 | 0 | 0 | 293.18 |
| Crossroads | H40961 | G0522635 | 6/19/2025 | 7/19/2025 | 328.1 | 0 | 0 | 0 | 0 | 328.1 |
| Crossroads | H40961 | V0971812 | 6/19/2025 | 7/19/2025 | 1006.44 | 0 | 0 | 0 | 0 | 1006.44 |
| Crossroads | H40961 | F2508H40961C | 8/24/2025 | 9/23/2025 | 5.35 | 0 | 0 | 0 | 0 | 5.35 |
| Crossroads | H40961 | F2508H40961G | 8/24/2025 | 9/23/2025 | 5.82 | 0 | 0 | 0 | 0 | 5.82 |
| Crossroads | H40961 | F2508H40961V | 8/24/2025 | 9/23/2025 | 18.05 | 0 | 0 | 0 | 0 | 18.05 |
| Tru South | H40980 | V0786175 | 8/26/2024 | 8/26/2024 | -46.6 | 0 | 0 | 0 | 0 | -46.6 |
| Eagle Mountain Archery | H40984 | C2338705 | 7/30/2025 | 9/10/2025 | 3639.14 | 0 | 0 | 0 | 0 | 1639.14 |
| Eagle Mountain Archery | H40984 | C2342559 | 9/8/2025 | 10/10/2025 | 3566.19 | 0 | 0 | 0 | 3566.19 | 0 |
| Eagle Mountain Archery | H40984 | G0538847 | 9/10/2025 | 10/10/2025 | 576.34 | 0 | 0 | 0 | 576.34 | 0 |
| Eagle Mountain Archery | H40984 | V1016596 | 9/10/2025 | 10/10/2025 | 1036.76 | 0 | 0 | 0 | 1036.76 | 0 |
| Ed & Dales Sports | H40989 | C2327948-2 | 6/6/2025 | 10/4/2025 | 359.64 | 0 | 0 | 0 | 0 | 359.64 |
| Ed & Dales Sports | H40989 | V0962230-2 | 6/9/2025 | 10/7/2025 | 168.16 | 0 | 0 | 0 | 0 | 168.16 |
| Ed & Dales Sports | H40989 | C2333283 | 6/27/2025 | 9/25/2025 | 539.95 | 0 | 0 | 0 | 0 | 539.95 |
| Ed & Dales Sports | H40989 | C2341138 | 8/21/2025 | 9/10/2025 | 1456.83 | 0 | 0 | 0 | 0 | 1456.83 |
| Ed & Dales Sports | H40989 | V1006989 | 8/21/2025 | 9/10/2025 | 2348.38 | 0 | 0 | 0 | 0 | 2348.38 |
| Ed & Dales Sports | H40989 | C2342305 | 9/3/2025 | 10/10/2025 | 3746.1 | 0 | 0 | 0 | 3746.1 | 0 |
| Ed & Dales Sports | H40989 | G0536661 | 9/3/2025 | 10/10/2025 | 137.51 | 0 | 0 | 0 | 137.51 | 0 |
| Ed & Dales Sports | H40989 | G0538736 | 9/9/2025 | 10/10/2025 | 143.72 | 0 | 0 | 0 | 143.72 | 0 |
| Ed & Dales Sports | H40989 | V1017098 | 9/9/2025 | 10/10/2025 | 499.74 | 0 | 0 | 0 | 499.74 | 0 |
| Ed & Dales Sports | H40989 | C2343323 | 9/11/2025 | 10/10/2025 | 97.81 | 0 | 0 | 0 | 97.81 | 0 |
| Ed & Dales Sports | H40989 | V1016519 | 9/11/2025 | 10/10/2025 | 3239.41 | 0 | 0 | 0 | 3239.41 | 0 |
| Ed & Dales Sports | H40989 | G0539626 | 9/15/2025 | 10/10/2025 | 1012.99 | 0 | 0 | 0 | 1012.99 | 0 |
| Ed & Dales Sports | H40989 | V1017049 | 9/15/2025 | 10/10/2025 | 965.27 | 0 | 0 | 0 | 965.27 | 0 |
| Ed & Dales Sports | H40989 | V1018087 | 9/16/2025 | 10/10/2025 | 504.19 | 0 | 0 | 0 | 504.19 | 0 |
| Ed & Dales Sports | H40989 | G0539829 | 9/17/2025 | 10/10/2025 | 571.98 | 0 | 0 | 0 | 571.98 | 0 |
| Ed & Dales Sports | H40989 | V1026031 | 10/7/2025 | 11/10/2025 | 1117.82 | 0 | 0 | 1117.82 | 0 | 0 |
| Resellers Reef LLC | H41015 | V1029994 | 11/10/2025 | 11/10/2025 | -644.92 | 0 | 0 | -216.84 | 0 | 0 |
| Tailwater Outfitters | H41034 | V0874003 | 2/5/2025 | 3/10/2025 | 471.36 | 0 | 0 | 0 | 0 | -664.59 |
| River Marine Supply Inc | H41047 | V0967200 | 6/16/2025 | 10/10/2025 | 3154.77 | 0 | 0 | 0 | 3154.77 | 0 |
| River Marine Supply Inc | H41047 | V0976523 | 6/27/2025 | 8/10/2025 | 854.58 | 0 | 0 | 0 | 0 | 854.58 |
| River Marine Supply Inc | H41047 | V0977173 | 6/30/2025 | 8/10/2025 | 2742.3 | 0 | 0 | 0 | 0 | 2742.3 |
| River Marine Supply Inc | H41047 | V0981961 | 7/8/2025 | 8/10/2025 | 690.45 | 0 | 0 | 0 | 0 | 690.45 |
| River Marine Supply Inc | H41047 | F2507H41047V | 7/24/2025 | 8/23/2025 | 42.63 | 0 | 0 | 0 | 0 | 42.63 |
| River Marine Supply Inc | H41047 | V0991376 | 7/25/2025 | 10/10/2025 | 1885.99 | 0 | 0 | 0 | 1885.99 | 0 |
| River Marine Supply Inc | H41047 | F2508H41047V | 8/30/2025 | 9/29/2025 | 42.85 | 0 | 0 | 0 | 0 | 42.85 |
| River Marine Supply Inc | H41047 | F2509H41047V | 9/29/2025 | 10/29/2025 | 64.2 | 0 | 0 | 0 | 64.2 | 0 |
| River Marine Supply Inc | H41047 | F2510H41047V | 10/22/2025 | 11/21/2025 | 49.22 | 0 | 0 | 49.22 | 0 | 0 |
| Beaudog Inc | H41048 | R2739196 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -107.62 |
| Carmen Mixon | H41083 | R2568977 | 4/24/2023 | 4/24/2023 | -26.39 | 0 | 0 | 0 | 0 | -26.39 |
| E & J Bait And Tackle LLC | H41093 | C2343018 | 9/9/2025 | 10/10/2025 | 171.48 | 0 | 0 | 0 | 171.48 | 0 |
| E & J Bait And Tackle LLC | H41093 | V1017101 | 9/10/2025 | 10/10/2025 | 766 | 0 | 0 | 0 | 766 | 0 |
| E & J Bait And Tackle LLC | H41093 | V1017102 | 9/11/2025 | 10/10/2025 | 6932.06 | 0 | 0 | 0 | 6932.06 | 0 |
| E & J Bait And Tackle LLC | H41093 | C2343548 | 9/12/2025 | 10/10/2025 | 31.83 | 0 | 0 | 0 | 31.83 | 0 |
| E & J Bait And Tackle LLC | H41093 | V1018333 | 9/12/2025 | 10/10/2025 | 10017.4 | 0 | 0 | 0 | 10017.4 | 0 |
| E & J Bait And Tackle LLC | H41093 | V1022181 | 9/24/2025 | 10/10/2025 | 1188.72 | 0 | 0 | 0 | 1188.72 | 0 |
| Fort Mitchell Trading Post And Hardw | H41095 | V0862279 | 1/14/2025 | 2/10/2025 | 959.14 | 0 | 0 | 0 | 0 | -927.78 |
| Doc's Gun Exchange | H41098 | C2165915 | 12/7/2023 | 3/6/2024 | 3567.68 | 0 | 0 | 0 | 0 | 3567.68 |
| Doc's Gun Exchange | H41098 | R2684033 | 12/8/2023 | 3/7/2024 | 218.11 | 0 | 0 | 0 | 0 | 218.11 |
| Doc's Gun Exchange | H41098 | R2693091 | 1/9/2024 | 2/10/2024 | 1273.42 | 0 | 0 | 0 | 0 | 1273.42 |
| Doc's Gun Exchange | H41098 | C2181431 | 1/24/2024 | 2/10/2024 | 2047.14 | 0 | 0 | 0 | 0 | 2047.14 |
| Doc's Gun Exchange | H41098 | R2698839 | 1/27/2024 | 3/10/2024 | 228.54 | 0 | 0 | 0 | 0 | 228.54 |
| Doc's Gun Exchange | H41098 | C2182256 | 1/29/2024 | 3/10/2024 | 1539 | 0 | 0 | 0 | 0 | 1539 |
| Doc's Gun Exchange | H41098 | C2182853 | 1/30/2024 | 3/10/2024 | 2271 | 0 | 0 | 0 | 0 | 2271 |
| Doc's Gun Exchange | H41098 | F2401H41098C | 1/30/2024 | 2/29/2024 | 132.81 | 0 | 0 | 0 | 0 | 132.81 |
| Doc's Gun Exchange | H41098 | F2401H41098R | 1/30/2024 | 2/29/2024 | 1.16 | 0 | 0 | 0 | 0 | 1.16 |
| Doc's Gun Exchange | H41098 | F2402H41098C | 2/28/2024 | 3/29/2024 | 262.38 | 0 | 0 | 0 | 0 | 262.38 |
| Doc's Gun Exchange | H41098 | F2402H41098R | 2/28/2024 | 3/29/2024 | 22.81 | 0 | 0 | 0 | 0 | 22.81 |
| Doc's Gun Exchange | H41098 | F2403H41098C | 3/30/2024 | 4/29/2024 | 359.51 | 0 | 0 | 0 | 0 | 359.51 |
| Doc's Gun Exchange | H41098 | F2403H41098R | 3/30/2024 | 4/29/2024 | 38.26 | 0 | 0 | 0 | 0 | 38.26 |

| Customer | Account | Invoice | Date 1 | Date 2 | Amount | Col1 | Col2 | Col3 | Col4 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Doc's Gun Exchange | H41098 | F2404H41098C | 4/2/2024 | 5/2/2024 | 36.73 | 0 | 0 | 0 | 0 | 36.73 |
| Doc's Gun Exchange | H41098 | F2404H41098R | 4/2/2024 | 5/2/2024 | 3.9 | 0 | 0 | 0 | 0 | 3.9 |
| Garrett Outdoors | H41170 | V0874603 | 2/10/2025 | 4/11/2025 | 3905.65 | 0 | 0 | 0 | 0 | 1930.65 |
| Garrett Outdoors | H41170 | V0887552 | 2/25/2025 | 4/26/2025 | 1263.98 | 0 | 0 | 0 | 0 | 1263.98 |
| Garrett Outdoors | H41170 | V0897482 | 3/12/2025 | 5/11/2025 | 4283.41 | 0 | 0 | 0 | 0 | 4283.41 |
| Garrett Outdoors | H41170 | V0936536 | 5/2/2025 | 7/1/2025 | 383.48 | 0 | 0 | 0 | 0 | 383.48 |
| White Shell Bait & Tackle | H41184 | R2377432 | 4/25/2022 | 4/25/2022 | -41.92 | 0 | 0 | 0 | 0 | -41.92 |
| Empire Fishing & Tackle | H41202 | R2696009-1 | 1/22/2024 | 5/10/2024 | 3446.57 | 0 | 0 | 0 | 0 | 3446.57 |
| Empire Fishing & Tackle | H41202 | R2696009-2 | 1/22/2024 | 6/10/2024 | 3446.57 | 0 | 0 | 0 | 0 | 3446.57 |
| Empire Fishing & Tackle | H41202 | R2696009-3 | 1/22/2024 | 7/10/2024 | 3446.57 | 0 | 0 | 0 | 0 | 3446.57 |
| Empire Fishing & Tackle | H41202 | G0371703-3 | 1/23/2024 | 7/10/2024 | 48.05 | 0 | 0 | 0 | 0 | 48.05 |
| Empire Fishing & Tackle | H41202 | R2697463-2 | 1/24/2024 | 6/10/2024 | 246.1 | 0 | 0 | 0 | 0 | 246.1 |
| Empire Fishing & Tackle | H41202 | R2697463-3 | 1/24/2024 | 7/10/2024 | 246.09 | 0 | 0 | 0 | 0 | 246.09 |
| Empire Fishing & Tackle | H41202 | R2699055-3 | 1/27/2024 | 7/10/2024 | 22.54 | 0 | 0 | 0 | 0 | 22.54 |
| Empire Fishing & Tackle | H41202 | R2702259-2 | 2/6/2024 | 6/10/2024 | 229.32 | 0 | 0 | 0 | 0 | 229.32 |
| Empire Fishing & Tackle | H41202 | R2702259-3 | 2/6/2024 | 7/10/2024 | 229.31 | 0 | 0 | 0 | 0 | 229.31 |
| Empire Fishing & Tackle | H41202 | G0384060-1 | 3/5/2024 | 5/10/2024 | 1846.34 | 0 | 0 | 0 | 0 | 646.34 |
| Empire Fishing & Tackle | H41202 | G0384060-2 | 3/5/2024 | 6/10/2024 | 1846.34 | 0 | 0 | 0 | 0 | 1846.34 |
| Empire Fishing & Tackle | H41202 | G0384060-3 | 3/5/2024 | 7/10/2024 | 1846.35 | 0 | 0 | 0 | 0 | 1846.35 |
| Empire Fishing & Tackle | H41202 | G0388761-3 | 3/18/2024 | 7/10/2024 | 165.86 | 0 | 0 | 0 | 0 | 165.86 |
| Empire Fishing & Tackle | H41202 | R2722230-2 | 4/1/2024 | 6/10/2024 | 93.22 | 0 | 0 | 0 | 0 | 93.22 |
| Empire Fishing & Tackle | H41202 | R2722230-3 | 4/1/2024 | 7/10/2024 | 93.21 | 0 | 0 | 0 | 0 | 93.21 |
| Empire Fishing & Tackle | H41202 | R2723930-2 | 4/4/2024 | 6/10/2024 | 112.19 | 0 | 0 | 0 | 0 | 112.19 |
| Empire Fishing & Tackle | H41202 | R2723930-3 | 4/4/2024 | 7/10/2024 | 112.18 | 0 | 0 | 0 | 0 | 112.18 |
| Empire Fishing & Tackle | H41202 | V0660810-1 | 4/17/2024 | 5/10/2024 | 2629.62 | 0 | 0 | 0 | 0 | 2629.62 |
| Empire Fishing & Tackle | H41202 | V0660810-2 | 4/17/2024 | 6/10/2024 | 2629.62 | 0 | 0 | 0 | 0 | 2629.62 |
| Empire Fishing & Tackle | H41202 | V0660810-3 | 4/17/2024 | 7/10/2024 | 2629.61 | 0 | 0 | 0 | 0 | 2629.61 |
| Empire Fishing & Tackle | H41202 | R2733471 | 5/1/2024 | 5/31/2024 | 414.06 | 0 | 0 | 0 | 0 | 414.06 |
| Empire Fishing & Tackle | H41202 | V0691451 | 5/20/2024 | 6/19/2024 | 700 | 0 | 0 | 0 | 0 | 700 |
| Empire Fishing & Tackle | H41202 | V0692380 | 5/28/2024 | 6/27/2024 | 450.71 | 0 | 0 | 0 | 0 | 450.71 |
| Empire Fishing & Tackle | H41202 | V0749704 | 7/24/2024 | 9/22/2024 | 960.85 | 0 | 0 | 0 | 0 | 960.85 |
| Empire Fishing & Tackle | H41202 | V0797003 | 9/10/2024 | 10/10/2024 | 62.07 | 0 | 0 | 0 | 0 | 62.07 |
| Gimmie Lure Co LLC | H41203 | G0544336 | 10/23/2025 | 11/10/2025 | 220.57 | 0 | 0 | 220.57 | 0 | 0 |
| Gimmie Lure Co LLC | H41203 | V1029195 | 10/23/2025 | 11/10/2025 | 603.52 | 0 | 0 | 603.52 | 0 | 0 |
| Gimmie Lure Co LLC | H41203 | F2511H41203G | 11/29/2025 | 12/29/2025 | 2.09 | 2.09 | 0 | 0 | 0 | 0 |
| Gimmie Lure Co LLC | H41203 | F2511H41203V | 11/29/2025 | 12/29/2025 | 5.72 | 5.72 | 0 | 0 | 0 | 0 |
| Gimmie Lure Co LLC | H41203 | F2512H41203G | 12/1/2025 | 12/31/2025 | 0.22 | 0.22 | 0 | 0 | 0 | 0 |
| Gimmie Lure Co LLC | H41203 | F2512H41203V | 12/1/2025 | 12/31/2025 | 0.6 | 0.6 | 0 | 0 | 0 | 0 |
| Palace Realty LLC | H41205 | V0981960 | 7/8/2025 | 8/10/2025 | 63.53 | 0 | 0 | 0 | 0 | -52.24 |
| Keaton Beach Bums | H41295 | V1019841 | 9/23/2025 | 10/10/2025 | 1318.03 | 0 | 0 | 0 | 1318.03 | 0 |
| Finnerty Enterprises | H41330 | V0980934 | 7/3/2025 | 7/3/2025 | -31.19 | 0 | 0 | 0 | 0 | -31.19 |
| Fishbites Trading Post LLC | H41358 | V0963077 | 6/10/2025 | 7/10/2025 | 567.4 | 0 | 0 | 0 | 0 | -2 |
| Fishbites Trading Post LLC | H41358 | V0995187 | 7/30/2025 | 9/10/2025 | 1187.39 | 0 | 0 | 0 | 0 | 1187.39 |
| Fishbites Trading Post LLC | H41358 | V1003655 | 8/12/2025 | 9/10/2025 | 1941.18 | 0 | 0 | 0 | 0 | 1941.18 |
| Fishbites Trading Post LLC | H41358 | V1006474 | 8/25/2025 | 10/10/2025 | 1640.86 | 0 | 0 | 0 | 1640.86 | 0 |
| Fishbites Trading Post LLC | H41358 | V1011979 | 8/27/2025 | 8/27/2025 | -474.52 | 0 | 0 | 0 | 0 | -474.52 |
| Fishbites Trading Post LLC | H41358 | V1016467 | 9/9/2025 | 10/10/2025 | 2727.9 | 0 | 0 | 0 | 2727.9 | 0 |
| Fishbites Trading Post LLC | H41358 | F2509H41358V | 9/29/2025 | 10/29/2025 | 28.55 | 0 | 0 | 0 | 28.55 | 0 |
| Fishbites Trading Post LLC | H41358 | F2510H41358V | 10/9/2025 | 11/8/2025 | 13.3 | 0 | 0 | 13.3 | 0 | 0 |
| St Michael's Defense LLC | H41391 | R2558003 | 4/5/2023 | 4/5/2023 | -85.52 | 0 | 0 | 0 | 0 | -85.52 |
| River City Bait & Tackle LLC | H41417 | V0967199 | 6/16/2025 | 7/10/2025 | 4871.11 | 0 | 0 | 0 | 0 | 3965.19 |
| Fishing Proshops | H41441 | V0846518 | 12/5/2024 | 1/10/2025 | 1221.06 | 0 | 0 | 0 | 0 | 1221.06 |
| Fishing Proshops | H41441 | V0847858 | 12/6/2024 | 1/10/2025 | 1441.7 | 0 | 0 | 0 | 0 | 1441.7 |
| Fishing Proshops | H41441 | G0473835 | 12/9/2024 | 1/10/2025 | 244.07 | 0 | 0 | 0 | 0 | 244.07 |
| Fishing Proshops | H41441 | V0848665 | 12/16/2024 | 1/10/2025 | 558.16 | 0 | 0 | 0 | 0 | 558.16 |
| Buckingham Brothers, LLC | H41459 | C1988989 | 9/20/2022 | 10/10/2022 | 577.98 | 0 | 0 | 0 | 0 | -544.27 |
| Rusty Hook Bait & Tackle, LLC | H41504 | V0909038 | 3/27/2025 | 9/10/2025 | 1627.41 | 0 | 0 | 0 | 0 | 1627.41 |
| Rusty Hook Bait & Tackle, LLC | H41504 | V0980989 | 7/7/2025 | 8/10/2025 | 1605.07 | 0 | 0 | 0 | 0 | 1605.07 |
| Rusty Hook Bait & Tackle, LLC | H41504 | V0989423 | 7/22/2025 | 8/10/2025 | 4460.14 | 0 | 0 | 0 | 0 | 4460.14 |
| Delmarva Armory | H41530 | V0906741 | 3/25/2025 | 9/10/2025 | 15246 | 0 | 0 | 0 | 0 | 15246 |
| Mishka Inc | H41600 | NSF00001 | 11/25/2025 | 11/25/2025 | 827.18 | 0 | 0 | 827.18 | 0 | 0 |
| Norway Pawn & Gun | H41610 | F2305H41610C | 5/30/2023 | 6/29/2023 | 26.74 | 0 | 0 | 0 | 0 | 26.74 |
| Norway Pawn & Gun | H41610 | C2105678 | 6/29/2023 | 9/27/2023 | 2550.52 | 0 | 0 | 0 | 0 | 2550.52 |
| Norway Pawn & Gun | H41610 | F2306H41610C | 6/29/2023 | 7/29/2023 | 42.3 | 0 | 0 | 0 | 0 | 42.3 |
| Norway Pawn & Gun | H41610 | F2310H41610C | 10/30/2023 | 11/29/2023 | 42.17 | 0 | 0 | 0 | 0 | 42.17 |
| Norway Pawn & Gun | H41610 | F2311H41610C | 11/21/2023 | 12/21/2023 | 28.16 | 0 | 0 | 0 | 0 | 28.16 |
| Old Dominion Custom Rifles | H41612 | V0827467 | 10/24/2024 | 10/24/2024 | -1999 | 0 | 0 | 0 | 0 | -1485.67 |
| Dewhurst Outfitters, LLC | H41614 | V0941134 | 5/8/2025 | 5/8/2025 | -10.82 | 0 | 0 | 0 | 0 | -10.82 |
| Pawtuckaway Trading Post | H41618 | C2298191 | 1/23/2025 | 3/10/2025 | 1845.17 | 0 | 0 | 0 | 0 | 77.11 |
| Pawtuckaway Trading Post | H41618 | V0867817 | 1/27/2025 | 3/10/2025 | 2248.07 | 0 | 0 | 0 | 0 | 2248.07 |
| Pawtuckaway Trading Post | H41618 | V0876724 | 2/13/2025 | 3/10/2025 | 1302.76 | 0 | 0 | 0 | 0 | 1302.76 |
| Pawtuckaway Trading Post | H41618 | F2502H41618C | 2/27/2025 | 3/29/2025 | 34.5 | 0 | 0 | 0 | 0 | 34.5 |
| Pawtuckaway Trading Post | H41618 | F2503H41618C | 3/30/2025 | 4/29/2025 | 84.94 | 0 | 0 | 0 | 0 | 84.94 |
| Pawtuckaway Trading Post | H41618 | F2503H41618V | 3/30/2025 | 4/29/2025 | 43.4 | 0 | 0 | 0 | 0 | 43.4 |
| Pawtuckaway Trading Post | H41618 | F2504H41618C | 4/1/2025 | 5/1/2025 | 6.26 | 0 | 0 | 0 | 0 | 6.26 |
| Pawtuckaway Trading Post | H41618 | F2504H41618V | 4/1/2025 | 5/1/2025 | 4.34 | 0 | 0 | 0 | 0 | 4.34 |
| Spotted Dog LLC | H41639 | V0826709 | 10/25/2024 | 12/10/2024 | 222.96 | 0 | 0 | 0 | 0 | -8.72 |
| Rough Creek Outdoors, LLC | H41679 | V0737224 | 7/5/2024 | 8/10/2024 | 921.91 | 0 | 0 | 0 | 0 | -467.88 |
| 2 Fish International, Inc | H41708 | R2385557 | 5/10/2022 | 8/8/2022 | 1283.15 | 0 | 0 | 0 | 0 | -970 |
| 2 Fish International, Inc | H41708 | R2391556 | 5/19/2022 | 5/19/2022 | -120 | 0 | 0 | 0 | 0 | -120 |
| 2 Fish International, Inc | H41708 | R2391610 | 5/20/2022 | 8/18/2022 | 1443.29 | 0 | 0 | 0 | 0 | -2553.19 |
| 2 Fish International, Inc | H41708 | R2409896 | 6/14/2022 | 7/14/2022 | 758.89 | 0 | 0 | 0 | 0 | -533.29 |
| CJ Armory Enterprises, LLC | H41718 | C2202809 | 3/20/2024 | 6/18/2024 | 2216 | 0 | 0 | 0 | 0 | 2216 |
| CJ Armory Enterprises, LLC | H41718 | C2209458 | 4/4/2024 | 7/3/2024 | 756.55 | 0 | 0 | 0 | 0 | 756.55 |
| CJ Armory Enterprises, LLC | H41718 | C2216794 | 4/23/2024 | 6/10/2024 | 809 | 0 | 0 | 0 | 0 | 209 |
| CJ Armory Enterprises, LLC | H41718 | C2217605 | 4/25/2024 | 6/10/2024 | 645 | 0 | 0 | 0 | 0 | 645 |
| CJ Armory Enterprises, LLC | H41718 | C2226956 | 5/20/2024 | 7/19/2024 | 1601.26 | 0 | 0 | 0 | 0 | 1601.26 |
| CJ Armory Enterprises, LLC | H41718 | G0413403 | 5/28/2024 | 7/27/2024 | 649.71 | 0 | 0 | 0 | 0 | 649.71 |
| CJ Armory Enterprises, LLC | H41718 | C2241586 | 6/27/2024 | 8/26/2024 | 940.12 | 0 | 0 | 0 | 0 | 940.12 |
| CJ Armory Enterprises, LLC | H41718 | F2406H41718C | 6/29/2024 | 7/29/2024 | 66.95 | 0 | 0 | 0 | 0 | 66.95 |
| CJ Armory Enterprises, LLC | H41718 | V0733804 | 7/1/2024 | 8/30/2024 | 1828.39 | 0 | 0 | 0 | 0 | 1828.39 |
| CJ Armory Enterprises, LLC | H41718 | C2245569 | 7/10/2024 | 10/8/2024 | 971.02 | 0 | 0 | 0 | 0 | 971.02 |
| CJ Armory Enterprises, LLC | H41718 | F2407H41718C | 7/30/2024 | 8/29/2024 | 165.49 | 0 | 0 | 0 | 0 | 165.49 |
| CJ Armory Enterprises, LLC | H41718 | F2407H41718V | 7/30/2024 | 8/29/2024 | 5.74 | 0 | 0 | 0 | 0 | 5.74 |

| Name | Account | Invoice | Date 1 | Date 2 | Amount | Col A | Col B | Col C | Col D | Col E |
|---|---|---|---|---|---|---|---|---|---|---|
| CJ Armory Enterprises, LLC | H41718 | F2408H41718C | 8/30/2024 | 9/29/2024 | 179.28 | 0 | 0 | 0 | 0 | 179.28 |
| CJ Armory Enterprises, LLC | H41718 | F2408H41718G | 8/30/2024 | 9/29/2024 | 10.95 | 0 | 0 | 0 | 0 | 10.95 |
| CJ Armory Enterprises, LLC | H41718 | F2408H41718V | 8/30/2024 | 9/29/2024 | 6.51 | 0 | 0 | 0 | 0 | 6.51 |
| CJ Armory Enterprises, LLC | H41718 | F2409H41718C | 9/29/2024 | 10/29/2024 | 173.78 | 0 | 0 | 0 | 0 | 173.78 |
| CJ Armory Enterprises, LLC | H41718 | F2409H41718G | 9/29/2024 | 10/29/2024 | 9.6 | 0 | 0 | 0 | 0 | 9.6 |
| CJ Armory Enterprises, LLC | H41718 | F2409H41718V | 9/29/2024 | 10/29/2024 | 33.82 | 0 | 0 | 0 | 0 | 33.82 |
| CJ Armory Enterprises, LLC | H41718 | F2410H41718C | 10/30/2024 | 11/29/2024 | 188.27 | 0 | 0 | 0 | 0 | 188.27 |
| CJ Armory Enterprises, LLC | H41718 | F2410H41718G | 10/30/2024 | 11/29/2024 | 9.92 | 0 | 0 | 0 | 0 | 9.92 |
| CJ Armory Enterprises, LLC | H41718 | F2410H41718V | 10/30/2024 | 11/29/2024 | 33.73 | 0 | 0 | 0 | 0 | 33.73 |
| CJ Armory Enterprises, LLC | H41718 | F2411H41718C | 11/14/2024 | 12/14/2024 | 93.15 | 0 | 0 | 0 | 0 | 93.15 |
| CJ Armory Enterprises, LLC | H41718 | F2411H41718G | 11/14/2024 | 12/14/2024 | 4.8 | 0 | 0 | 0 | 0 | 4.8 |
| CJ Armory Enterprises, LLC | H41718 | F2411H41718V | 11/14/2024 | 12/14/2024 | 15.45 | 0 | 0 | 0 | 0 | 15.45 |
| River's Edge Outfitters Group, LLC | H41720 | C2182817-2 | 1/30/2024 | 6/10/2024 | 2022.41 | 0 | 0 | 0 | 0 | 565.12 |
| River's Edge Outfitters Group, LLC | H41720 | C2182817-3 | 1/30/2024 | 7/10/2024 | 2022.42 | 0 | 0 | 0 | 0 | 2022.42 |
| River's Edge Outfitters Group, LLC | H41720 | R2705112-3 | 2/15/2024 | 7/10/2024 | 672.52 | 0 | 0 | 0 | 0 | 672.52 |
| River's Edge Outfitters Group, LLC | H41720 | R2713767-3 | 3/8/2024 | 7/10/2024 | 1116.79 | 0 | 0 | 0 | 0 | 1116.79 |
| River's Edge Outfitters Group, LLC | H41720 | C2204374-3 | 3/25/2024 | 7/10/2024 | 1540.06 | 0 | 0 | 0 | 0 | 1540.06 |
| River's Edge Outfitters Group, LLC | H41720 | C2211291-3 | 4/10/2024 | 7/10/2024 | 1069.59 | 0 | 0 | 0 | 0 | 1069.59 |
| River's Edge Outfitters Group, LLC | H41720 | C2216174-3 | 4/23/2024 | 7/10/2024 | 1013.48 | 0 | 0 | 0 | 0 | 1013.48 |
| River's Edge Outfitters Group, LLC | H41720 | C2227407 | 5/20/2024 | 7/19/2024 | 1613.48 | 0 | 0 | 0 | 0 | 1613.48 |
| River's Edge Outfitters Group, LLC | H41720 | C2229587 | 5/24/2024 | 7/23/2024 | 548.5 | 0 | 0 | 0 | 0 | 548.5 |
| River's Edge Outfitters Group, LLC | H41720 | C2230170 | 5/28/2024 | 7/27/2024 | 914.66 | 0 | 0 | 0 | 0 | 914.66 |
| River's Edge Outfitters Group, LLC | H41720 | V0774943 | 8/9/2024 | 9/8/2024 | 663 | 0 | 0 | 0 | 0 | 663 |
| Pelagic Hunter Fishing Center, LLC | H41772 | R2591783 | 6/2/2023 | 6/2/2023 | -250 | 0 | 0 | 0 | 0 | -250 |
| Pelagic Hunter Fishing Center, LLC | H41772 | R2594396 | 6/6/2023 | 6/6/2023 | -75.19 | 0 | 0 | 0 | 0 | -75.19 |
| Pelagic Hunter Fishing Center, LLC | H41772 | R2651142 | 9/22/2023 | 9/22/2023 | -12.77 | 0 | 0 | 0 | 0 | -6.09 |
| Pelagic Hunter Fishing Center, LLC | H41772 | R2739239 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Pelagic Hunter Fishing Center, LLC | H41772 | V0734138 | 6/27/2024 | 6/27/2024 | -50.25 | 0 | 0 | 0 | 0 | -50.25 |
| Sasser Premier Outdoors, Inc. | H41784 | C2265123 | 9/10/2024 | 10/10/2024 | 184.87 | 0 | 0 | 0 | 0 | -32.95 |
| Sasser Premier Outdoors, Inc. | H41784 | V0972117 | 6/20/2025 | 7/10/2025 | 112.59 | 0 | 0 | 0 | 0 | -93.15 |
| Sure Southern Fishing, LLC | H41785 | C2217789 | 4/25/2024 | 5/25/2024 | 3011.44 | 0 | 0 | 0 | 0 | 2701.89 |
| Sure Southern Fishing, LLC | H41785 | F2404H41785C | 4/29/2024 | 5/29/2024 | 27.15 | 0 | 0 | 0 | 0 | 27.15 |
| Sure Southern Fishing, LLC | H41785 | F2404H41785R | 4/29/2024 | 5/29/2024 | 35.24 | 0 | 0 | 0 | 0 | 35.24 |
| Sure Southern Fishing, LLC | H41785 | F2404H41785V | 4/29/2024 | 5/29/2024 | 0.89 | 0 | 0 | 0 | 0 | 0.89 |
| Sure Southern Fishing, LLC | H41785 | C2229431 | 5/24/2024 | 6/23/2024 | 1486.37 | 0 | 0 | 0 | 0 | 1486.37 |
| Sure Southern Fishing, LLC | H41785 | F2405H41785C | 5/30/2024 | 6/29/2024 | 46.81 | 0 | 0 | 0 | 0 | 46.81 |
| Sure Southern Fishing, LLC | H41785 | F2405H41785R | 5/30/2024 | 6/29/2024 | 10.32 | 0 | 0 | 0 | 0 | 10.32 |
| Sure Southern Fishing, LLC | H41785 | F2405H41785V | 5/30/2024 | 6/29/2024 | 1.55 | 0 | 0 | 0 | 0 | 1.55 |
| Sure Southern Fishing, LLC | H41785 | F2406H41785R | 6/23/2024 | 7/23/2024 | 4.32 | 0 | 0 | 0 | 0 | 4.32 |
| Sure Southern Fishing, LLC | H41785 | F2406H41785V | 6/23/2024 | 7/23/2024 | 1.2 | 0 | 0 | 0 | 0 | 1.2 |
| Sure Southern Fishing, LLC | H41785 | F2406H41785C | 6/29/2024 | 7/29/2024 | 97.88 | 0 | 0 | 0 | 0 | 97.88 |
| Sure Southern Fishing, LLC | H41785 | F2407H41785C | 7/30/2024 | 8/29/2024 | 120.96 | 0 | 0 | 0 | 0 | 120.96 |
| Sure Southern Fishing, LLC | H41785 | F2408H41785C | 8/30/2024 | 9/29/2024 | 109.31 | 0 | 0 | 0 | 0 | 109.31 |
| Sure Southern Fishing, LLC | H41785 | F2409H41785C | 9/29/2024 | 10/29/2024 | 105.3 | 0 | 0 | 0 | 0 | 105.3 |
| Sure Southern Fishing, LLC | H41785 | F2410H41785C | 10/30/2024 | 11/29/2024 | 108.81 | 0 | 0 | 0 | 0 | 108.81 |
| Sure Southern Fishing, LLC | H41785 | F2411H41785C | 11/6/2024 | 12/6/2024 | 24.57 | 0 | 0 | 0 | 0 | 24.57 |
| Texas New Tactical Corporation | H41795 | ECKRTRN4/22 | 4/25/2025 | 4/25/2025 | 0 | 0 | 0 | 0 | 0 | 3495.96 |
| Texas New Tactical Corporation | H41795 | ECKRTRN4/22b | 4/25/2025 | 4/25/2025 | 0 | 0 | 0 | 0 | 0 | 1407.41 |
| Texas New Tactical Corporation | H41795 | ECKRTRN4/30 | 5/5/2025 | 5/5/2025 | 0 | 0 | 0 | 0 | 0 | 5857.3 |
| Fire Line Guns & Knives LLC | H41815 | C2308485 | 3/11/2025 | 9/10/2025 | 1387.02 | 0 | 0 | 0 | 0 | 1387.02 |
| Fire Line Guns & Knives LLC | H41815 | V0897369 | 3/13/2025 | 9/10/2025 | 1512.61 | 0 | 0 | 0 | 0 | 1512.61 |
| Fire Line Guns & Knives LLC | H41815 | V0926054 | 4/17/2025 | 9/10/2025 | 1454.5 | 0 | 0 | 0 | 0 | 1454.5 |
| Fire Line Guns & Knives LLC | H41815 | V0995492 | 7/31/2025 | 9/10/2025 | 1877.53 | 0 | 0 | 0 | 0 | 1877.53 |
| Fire Line Guns & Knives LLC | H41815 | C2341588 | 8/27/2025 | 10/10/2025 | 6873.81 | 0 | 0 | 0 | 6873.81 | 0 |
| Fire Line Guns & Knives LLC | H41815 | G0535981 | 9/2/2025 | 10/10/2025 | 1729.83 | 0 | 0 | 0 | 1729.83 | 0 |
| Fire Line Guns & Knives LLC | H41815 | V1013373 | 9/8/2025 | 10/10/2025 | 5197.61 | 0 | 0 | 0 | 5197.61 | 0 |
| Bremface LLC | H41874 | V0973042 | 6/24/2025 | 10/10/2025 | 6054.28 | 0 | 0 | 0 | 6054.28 | 0 |
| Comercializadora Performance Sports | H41918 | R2653395 | 9/28/2023 | 11/10/2023 | 1550.72 | 0 | 0 | 0 | 0 | 1550.72 |
| Comercializadora Performance Sports | H41918 | R2655641 | 10/3/2023 | 11/10/2023 | 601.12 | 0 | 0 | 0 | 0 | 601.12 |
| Comercializadora Performance Sports | H41918 | R2657349 | 10/7/2023 | 11/10/2023 | 411.07 | 0 | 0 | 0 | 0 | 411.07 |
| Comercializadora Performance Sports | H41918 | R2662457 | 10/19/2023 | 11/10/2023 | 316.09 | 0 | 0 | 0 | 0 | 316.09 |
| Breezees LLC | H41924 | R2736070-2 | 5/13/2024 | 7/10/2024 | 8246.15 | 0 | 0 | 0 | 0 | 8146.15 |
| Breezees LLC | H41924 | R2740042 | 5/28/2024 | 7/27/2024 | 2780.92 | 0 | 0 | 0 | 0 | 2780.92 |
| Breezees LLC | H41924 | V0698993 | 6/4/2024 | 7/10/2024 | 1343.12 | 0 | 0 | 0 | 0 | 1343.12 |
| Breezees LLC | H41924 | V0727225 | 6/24/2024 | 7/10/2024 | 3127.47 | 0 | 0 | 0 | 0 | 3127.47 |
| Maddox Services Inc | H41968 | V0706651 | 6/4/2024 | 6/4/2024 | -14.99 | 0 | 0 | 0 | 0 | -14.99 |
| Nanny Cay Resort & Marina | H41989 | V0926653 | 4/18/2025 | 5/10/2025 | 2150.38 | 0 | 0 | 0 | 0 | -6.96 |
| Baell Mercantile LLC | H41999 | V0917653 | 4/8/2025 | 5/10/2025 | 88.73 | 0 | 0 | 0 | 0 | -78.74 |
| Baell Mercantile LLC | H41999 | V0919878 | 4/9/2025 | 5/10/2025 | 618.86 | 0 | 0 | 0 | 0 | -608.87 |
| Cash In A Flash Inc | H42008 | C1694869 | 9/30/2020 | 11/10/2020 | 2072.7 | 0 | 0 | 0 | 0 | -2046.69 |
| Bayview Campgrounds LLC | H42116 | C2236492 | 6/14/2024 | 8/13/2024 | 6053.75 | 0 | 0 | 0 | 0 | 4500 |
| Bayview Campgrounds LLC | H42116 | V0743226 | 7/13/2024 | 9/11/2024 | 2181.33 | 0 | 0 | 0 | 0 | 650 |
| Pearman Watlington & Company Limited | H42124 | F2507H42124V | 7/29/2025 | 8/28/2025 | 72.35 | 0 | 0 | 0 | 0 | 72.35 |
| Pearman Watlington & Company Limited | H42124 | V0998077 | 8/7/2025 | 9/10/2025 | 1232.8 | 0 | 0 | 0 | 0 | 1232.8 |
| Pearman Watlington & Company Limited | H42124 | F2509H42124V | 9/29/2025 | 10/29/2025 | 11.73 | 0 | 0 | 0 | 11.73 | 0 |
| Pearman Watlington & Company Limited | H42124 | F2510H42124V | 10/30/2025 | 11/29/2025 | 19.22 | 0 | 0 | 19.22 | 0 | 0 |
| Pearman Watlington & Company Limited | H42124 | F2511H42124V | 11/29/2025 | 12/29/2025 | 18.6 | 18.6 | 0 | 0 | 0 | 0 |
| Pearman Watlington & Company Limited | H42124 | F2512H42124V | 11/30/2025 | 12/30/2025 | 0.62 | 0.62 | 0 | 0 | 0 | 0 |
| Salt Pond Group LLC/Elite Indoor Gun | H42131 | C2343134 | 9/10/2025 | 10/10/2025 | 53.59 | 0 | 0 | 0 | 53.59 | 0 |
| Salt Pond Group LLC/Elite Indoor Gun | H42131 | G0539067 | 9/12/2025 | 10/10/2025 | 336.11 | 0 | 0 | 0 | 336.11 | 0 |
| Salt Pond Group LLC/Elite Indoor Gun | H42131 | V1017010 | 9/15/2025 | 10/10/2025 | 4397.48 | 0 | 0 | 0 | 4397.48 | 0 |
| Mountain View Home & Hardware | H42134 | R2510959 | 12/27/2022 | 12/27/2022 | -15.06 | 0 | 0 | 0 | 0 | -15.06 |
| Mountain View Home & Hardware | H42134 | R2553361 | 3/28/2023 | 3/28/2023 | -21.82 | 0 | 0 | 0 | 0 | -21.82 |
| DRSC Inc | H42140 | R2191325 | 4/15/2021 | 5/10/2021 | 296.93 | 0 | 0 | 0 | 0 | -43.04 |
| The Fishing Hole | H42155 | V0948885 | 5/21/2025 | 11/10/2025 | 1440.01 | 0 | 0 | 1440.01 | 0 | 0 |
| The Fishing Hole | H42155 | G0521063 | 6/13/2025 | 11/10/2025 | 134.07 | 0 | 0 | 134.07 | 0 | 0 |
| The Fishing Hole | H42155 | G0543821 | 10/16/2025 | 11/10/2025 | 1032.77 | 0 | 0 | 1032.77 | 0 | 0 |
| The Fishing Hole | H42155 | V1028499 | 10/17/2025 | 11/10/2025 | 194.03 | 0 | 0 | 194.03 | 0 | 0 |
| Bass And Pike Tackle Di Francesco Do | H42162 | R2425667 | 7/7/2022 | 7/7/2022 | -2442.62 | 0 | 0 | 0 | 0 | -467.46 |
| Bass And Pike Tackle Di Francesco Do | H42162 | R2428958 | 7/12/2022 | 7/12/2022 | -498.28 | 0 | 0 | 0 | 0 | -498.28 |
| LCD 956 Bait & Tackle | H42180 | V1004606 | 8/13/2025 | 9/10/2025 | 601.09 | 0 | 0 | 0 | 0 | 601.09 |
| Lake Seminole Outdoors LLC | H42199 | R2653233 | 9/27/2023 | 9/27/2023 | -67.83 | 0 | 0 | 0 | 0 | -67.83 |
| Campbells Armory | H42228 | V0605636 | 1/26/2024 | 1/26/2024 | -53.6 | 0 | 0 | 0 | 0 | -53.6 |
| Hayes Gun Co | H42266 | C2190676 | 2/19/2024 | 4/19/2024 | 1374.01 | 0 | 0 | 0 | 0 | 1300 |

| Name | Account | Reference | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hayes Gun Co | H42266 | R2713779 | 3/11/2024 | 4/10/2024 | 1159.61 | 0 | 0 | 0 | 0 | 299 |
| Catching Fish LLC | H42293 | V0993545 | 7/29/2025 | 9/10/2025 | 672.7 | 0 | 0 | 0 | 0 | 672.7 |
| Catching Fish LLC | H42293 | V0995614 | 8/1/2025 | 9/10/2025 | 463.88 | 0 | 0 | 0 | 0 | 463.88 |
| Catching Fish LLC | H42293 | V0997995 | 8/7/2025 | 9/10/2025 | 475.58 | 0 | 0 | 0 | 0 | 475.58 |
| Catching Fish LLC | H42293 | F2509H42293V | 9/29/2025 | 10/29/2025 | 15.34 | 0 | 0 | 0 | 15.34 | 0 |
| Catching Fish LLC | H42293 | F2510H42293V | 10/30/2025 | 11/29/2025 | 25.11 | 0 | 0 | 25.11 | 0 | 0 |
| Catching Fish LLC | H42293 | F2511H42293V | 11/3/2025 | 12/3/2025 | 3.24 | 0 | 0 | 3.24 | 0 | 0 |
| Catching Fish LLC | H42293 | V1029776 | 11/4/2025 | 11/4/2025 | -38.09 | 0 | 0 | 0 | -38.09 | 0 |
| Deatons Gun & Pawn LLC | H42320 | C2225109 | 5/14/2024 | 5/14/2024 | -58.32 | 0 | 0 | 0 | 0 | -58.32 |
| Armes Tackle & Marine LLC | H42356 | V1003358 | 8/11/2025 | 9/10/2025 | 1071.84 | 0 | 0 | 0 | 0 | -776.69 |
| Armes Tackle & Marine LLC | H42356 | V1030144 | 11/13/2025 | 11/13/2025 | -74.46 | 0 | 0 | -74.46 | 0 | 0 |
| Collins Grocery Company Inc | H42362 | C2203476 | 3/21/2024 | 4/5/2024 | 1260.75 | 0 | 0 | 0 | 0 | -1260.75 |
| Doirons Landing LLC | H42388 | R2739212 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -18.98 |
| Fish On Bait N Tackle | H42389 | ECK NSF 9/13 | 9/16/2022 | 9/16/2022 | 0 | 0 | 0 | 0 | 0 | 4869.08 |
| Guystar Distribution | H42425 | WIRE7/27-UNSP | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -125.96 |
| Helen Of New York LLC | H42467 | R2486995 | 11/2/2022 | 11/17/2022 | 71.49 | 0 | 0 | 0 | 0 | -71.49 |
| Helen Of New York LLC | H42467 | R2490477 | 11/11/2022 | 11/11/2022 | -69.75 | 0 | 0 | 0 | 0 | -69.75 |
| Bacons Bait And Tackle LLC | H42490 | V0892805 | 3/4/2025 | 9/10/2025 | 4709.44 | 0 | 0 | 0 | 0 | 4709.44 |
| Bacons Bait And Tackle LLC | H42490 | V0902070 | 3/19/2025 | 9/10/2025 | 2873.79 | 0 | 0 | 0 | 0 | 2873.79 |
| Bacons Bait And Tackle LLC | H42490 | V0912898 | 4/1/2025 | 9/10/2025 | 2142.85 | 0 | 0 | 0 | 0 | 2142.85 |
| Bacons Bait And Tackle LLC | H42490 | C2328303 | 6/9/2025 | 10/10/2025 | 80.57 | 0 | 0 | 0 | 80.57 | 0 |
| Bacons Bait And Tackle LLC | H42490 | V0962877 | 6/11/2025 | 10/10/2025 | 3935.14 | 0 | 0 | 0 | 3935.14 | 0 |
| Bacons Bait And Tackle LLC | H42490 | C2333758 | 6/30/2025 | 10/10/2025 | 152.81 | 0 | 0 | 0 | 152.81 | 0 |
| Bacons Bait And Tackle LLC | H42490 | V0977423 | 7/1/2025 | 10/10/2025 | 1876.59 | 0 | 0 | 0 | 1876.59 | 0 |
| Bacons Bait And Tackle LLC | H42490 | V0991084 | 7/24/2025 | 8/23/2025 | 1058.68 | 0 | 0 | 0 | 0 | 615.38 |
| Bacons Bait And Tackle LLC | H42490 | F2507H42490C | 7/30/2025 | 8/29/2025 | 3.34 | 0 | 0 | 0 | 0 | 3.34 |
| Bacons Bait And Tackle LLC | H42490 | F2507H42490V | 7/30/2025 | 8/29/2025 | 28.75 | 0 | 0 | 0 | 0 | 28.75 |
| Bacons Bait And Tackle LLC | H42490 | F2508H42490C | 7/31/2025 | 8/30/2025 | 0.16 | 0 | 0 | 0 | 0 | 0.16 |
| Bacons Bait And Tackle LLC | H42490 | C2339142 | 8/4/2025 | 9/3/2025 | 117.62 | 0 | 0 | 0 | 0 | 117.62 |
| Bacons Bait And Tackle LLC | H42490 | V0997126 | 8/5/2025 | 9/4/2025 | 1752.57 | 0 | 0 | 0 | 0 | 1752.57 |
| Bacons Bait And Tackle LLC | H42490 | C2339919 | 8/11/2025 | 9/10/2025 | 1817.45 | 0 | 0 | 0 | 0 | 1817.45 |
| Bacons Bait And Tackle LLC | H42490 | V1003733 | 8/11/2025 | 9/10/2025 | 444.2 | 0 | 0 | 0 | 0 | 444.2 |
| Bacons Bait And Tackle LLC | H42490 | F2508H42490V | 8/30/2025 | 9/29/2025 | 36.96 | 0 | 0 | 0 | 0 | 36.96 |
| Bacons Bait And Tackle LLC | H42490 | C2342097 | 9/2/2025 | 10/2/2025 | 222.35 | 0 | 0 | 0 | 0 | 222.35 |
| Bacons Bait And Tackle LLC | H42490 | V1016273 | 9/9/2025 | 10/9/2025 | 1690.53 | 0 | 0 | 0 | 1690.53 | 0 |
| Bacons Bait And Tackle LLC | H42490 | F2509H42490C | 9/29/2025 | 10/29/2025 | 18.81 | 0 | 0 | 0 | 18.81 | 0 |
| Bacons Bait And Tackle LLC | H42490 | F2509H42490V | 9/29/2025 | 10/29/2025 | 133.92 | 0 | 0 | 0 | 133.92 | 0 |
| Bacons Bait And Tackle LLC | H42490 | F2510H42490C | 10/6/2025 | 11/5/2025 | 6.79 | 0 | 0 | 0 | 6.79 | 0 |
| Bacons Bait And Tackle LLC | H42490 | F2510H42490V | 10/6/2025 | 11/5/2025 | 43.89 | 0 | 0 | 0 | 43.89 | 0 |
| Nichols Enterprises LLC | H42505 | R2709641 | 2/27/2024 | 2/27/2024 | -45.56 | 0 | 0 | 0 | 0 | -45.56 |
| Reel Rods R Us JA | H42509 | V1018148 | 9/16/2025 | 10/10/2025 | 2441.35 | 0 | 0 | 0 | 156.35 | 0 |
| Reel Rods R Us JA | H42509 | V1025954 | 10/7/2025 | 11/10/2025 | 1204.9 | 0 | 0 | 1204.9 | 0 | 0 |
| Reel Rods R Us JA | H42509 | F2510H42509V | 10/30/2025 | 11/29/2025 | 23.45 | 0 | 0 | 23.45 | 0 | 0 |
| Reel Rods R Us JA | H42509 | F2511H42509V | 11/29/2025 | 12/29/2025 | 30.37 | 30.37 | 0 | 0 | 0 | 0 |
| Reel Rods R Us JA | H42509 | F2512H42509V | 12/1/2025 | 12/31/2025 | 1.76 | 1.76 | 0 | 0 | 0 | 0 |
| Hawaiians Bait Tackle And More | H42516 | R2594351 | 6/6/2023 | 6/6/2023 | -41.76 | 0 | 0 | 0 | 0 | -27.6 |
| Flavors On Main LLC | H42527 | R2431446 | 7/15/2022 | 7/15/2022 | -107.28 | 0 | 0 | 0 | 0 | -73.31 |
| International Protective Services | H42528 | C1961980 | 7/12/2022 | 9/10/2022 | 4153.87 | 0 | 0 | 0 | 0 | 4153.87 |
| International Protective Services | H42528 | R2431069 | 7/14/2022 | 9/12/2022 | 249.76 | 0 | 0 | 0 | 0 | 249.76 |
| International Protective Services | H42528 | C1963969 | 7/19/2022 | 9/17/2022 | 2861.42 | 0 | 0 | 0 | 0 | 2861.42 |
| International Protective Services | H42528 | C1967426 | 7/27/2022 | 9/10/2022 | 3085.96 | 0 | 0 | 0 | 0 | 3085.96 |
| International Protective Services | H42528 | F2209H42528C | 9/29/2022 | 10/29/2022 | 68.78 | 0 | 0 | 0 | 0 | 68.78 |
| International Protective Services | H42528 | F2209H42528R | 9/29/2022 | 10/29/2022 | 2.11 | 0 | 0 | 0 | 0 | 2.11 |
| International Protective Services | H42528 | F2210H42528C | 10/30/2022 | 11/29/2022 | 173.72 | 0 | 0 | 0 | 0 | 173.72 |
| International Protective Services | H42528 | F2210H42528R | 10/30/2022 | 11/29/2022 | 3.72 | 0 | 0 | 0 | 0 | 3.72 |
| International Protective Services | H42528 | F2211H42528C | 11/29/2022 | 12/29/2022 | 151.5 | 0 | 0 | 0 | 0 | 151.5 |
| International Protective Services | H42528 | F2211H42528R | 11/29/2022 | 12/29/2022 | 3.6 | 0 | 0 | 0 | 0 | 3.6 |
| International Protective Services | H42528 | F2212H42528C | 12/28/2022 | 1/27/2023 | 146.45 | 0 | 0 | 0 | 0 | 146.45 |
| International Protective Services | H42528 | F2212H42528R | 12/28/2022 | 1/27/2023 | 3.48 | 0 | 0 | 0 | 0 | 3.48 |
| Just Holster It Firearms & Training | H42531 | C2162872 | 11/30/2023 | 2/28/2024 | 11955.34 | 0 | 0 | 0 | 0 | 9853.96 |
| Just Holster It Firearms & Training | H42531 | C2174157 | 1/2/2024 | 4/1/2024 | 4589 | 0 | 0 | 0 | 0 | 4589 |
| Just Holster It Firearms & Training | H42531 | RTRN999321 | 6/3/2025 | 6/3/2025 | 0 | 0 | 0 | 0 | 0 | 500 |
| Russoms Marine Ocala Inc | H42535 | V0846695 | 12/5/2024 | 12/20/2024 | 242.72 | 0 | 0 | 0 | 0 | -242.72 |
| Innovapesca Mexico SA De CV | H42570 | V0770356 | 8/13/2024 | 9/12/2024 | 3906.24 | 0 | 0 | 0 | 0 | -9.55 |
| Innovapesca Mexico SA De CV | H42570 | V1019907 | 9/15/2025 | 9/15/2025 | -24.44 | 0 | 0 | 0 | 0 | -24.44 |
| Innovapesca Mexico SA De CV | H42570 | V1030094 | 11/12/2025 | 11/12/2025 | -23.78 | 0 | 0 | -23.78 | 0 | 0 |
| Clay Powersports LLC | H42574 | C2328402 | 6/10/2025 | 10/10/2025 | 150.79 | 0 | 0 | 0 | 150.79 | 0 |
| Clay Powersports LLC | H42574 | G0519414 | 6/10/2025 | 10/10/2025 | 1097.92 | 0 | 0 | 0 | 1097.92 | 0 |
| Clay Powersports LLC | H42574 | V0962775 | 6/11/2025 | 10/10/2025 | 3641.91 | 0 | 0 | 0 | 3641.91 | 0 |
| Clay Powersports LLC | H42574 | C2343305 | 9/11/2025 | 10/10/2025 | 222.62 | 0 | 0 | 0 | 222.62 | 0 |
| Clay Powersports LLC | H42574 | G0539630 | 9/15/2025 | 10/10/2025 | 402.24 | 0 | 0 | 0 | 402.24 | 0 |
| Clay Powersports LLC | H42574 | V1017051 | 9/15/2025 | 10/10/2025 | 1650.05 | 0 | 0 | 0 | 1650.05 | 0 |
| Clay Powersports LLC | H42574 | V1020912 | 9/17/2025 | 9/17/2025 | -60.33 | 0 | 0 | 0 | 0 | -60.33 |
| Clay Powersports LLC | H42574 | V1029083 | 10/22/2025 | 11/10/2025 | 509.77 | 0 | 0 | 509.77 | 0 | 0 |
| Clay Powersports LLC | H42574 | G0544229 | 10/23/2025 | 11/10/2025 | 677.65 | 0 | 0 | 677.65 | 0 | 0 |
| Clay Powersports LLC | H42574 | F2510H42574C | 10/30/2025 | 11/29/2025 | 3.75 | 0 | 0 | 3.75 | 0 | 0 |
| Clay Powersports LLC | H42574 | F2510H42574G | 10/30/2025 | 11/29/2025 | 15 | 0 | 0 | 15 | 0 | 0 |
| Clay Powersports LLC | H42574 | F2510H42574V | 10/30/2025 | 11/29/2025 | 52.76 | 0 | 0 | 52.76 | 0 | 0 |
| Clay Powersports LLC | H42574 | F2511H42574C | 11/10/2025 | 12/10/2025 | 2.09 | 0 | 2.09 | 0 | 0 | 0 |
| Clay Powersports LLC | H42574 | F2511H42574G | 11/10/2025 | 12/10/2025 | 8.25 | 0 | 8.25 | 0 | 0 | 0 |
| Clay Powersports LLC | H42574 | F2511H42574V | 11/10/2025 | 12/10/2025 | 28.82 | 0 | 28.82 | 0 | 0 | 0 |
| Browns Outdoor Headquarters | H42580 | V0968289 | 6/18/2025 | 11/10/2025 | 4081.64 | 0 | 0 | 4081.64 | 0 | 0 |
| Browns Outdoor Headquarters | H42580 | C2332612 | 6/25/2025 | 9/23/2025 | 414.32 | 0 | 0 | 0 | 0 | 414.32 |
| Browns Outdoor Headquarters | H42580 | C2332774 | 6/25/2025 | 11/10/2025 | 329.86 | 0 | 0 | 329.86 | 0 | 0 |
| Browns Outdoor Headquarters | H42580 | C2332996 | 6/26/2025 | 9/24/2025 | 272.84 | 0 | 0 | 0 | 0 | 272.84 |
| Browns Outdoor Headquarters | H42580 | V0976525 | 6/26/2025 | 8/10/2025 | 733.59 | 0 | 0 | 0 | 0 | 33.59 |
| Browns Outdoor Headquarters | H42580 | G0524705 | 6/27/2025 | 8/10/2025 | 381.27 | 0 | 0 | 0 | 0 | 381.27 |
| Browns Outdoor Headquarters | H42580 | V0974741 | 6/27/2025 | 8/26/2025 | 2162.01 | 0 | 0 | 0 | 0 | 2162.01 |
| Browns Outdoor Headquarters | H42580 | V0977468 | 6/30/2025 | 8/29/2025 | 787.19 | 0 | 0 | 0 | 0 | 787.19 |
| Browns Outdoor Headquarters | H42580 | V0977469 | 7/1/2025 | 8/30/2025 | 786.86 | 0 | 0 | 0 | 0 | 786.86 |
| Browns Outdoor Headquarters | H42580 | C2334476 | 7/3/2025 | 8/10/2025 | 544.75 | 0 | 0 | 0 | 0 | 194.75 |
| Browns Outdoor Headquarters | H42580 | V0979256 | 7/3/2025 | 8/10/2025 | 324.5 | 0 | 0 | 0 | 0 | 324.5 |
| Browns Outdoor Headquarters | H42580 | C2336200 | 7/14/2025 | 8/10/2025 | 491.69 | 0 | 0 | 0 | 0 | 491.69 |
| Browns Outdoor Headquarters | H42580 | V0985302 | 7/14/2025 | 8/10/2025 | 2084.66 | 0 | 0 | 0 | 0 | 784.66 |

| Name | Account | Reference | Date 1 | Date 2 | Amount | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Browns Outdoor Headquarters | H42580 | V0987008 | 7/16/2025 | 9/14/2025 | 461.06 | 0 | 0 | 0 | 0 | 461.06 |
| Browns Outdoor Headquarters | H42580 | G0529631 | 7/17/2025 | 8/10/2025 | 466.23 | 0 | 0 | 0 | 0 | 466.23 |
| Browns Outdoor Headquarters | H42580 | V0988486 | 7/17/2025 | 8/10/2025 | 1824.21 | 0 | 0 | 0 | 0 | 1824.21 |
| Browns Outdoor Headquarters | H42580 | V0992841 | 7/25/2025 | 9/10/2025 | 910.7 | 0 | 0 | 0 | 0 | 910.7 |
| Browns Outdoor Headquarters | H42580 | V0993334 | 7/29/2025 | 9/10/2025 | 877.35 | 0 | 0 | 0 | 0 | 877.35 |
| Browns Outdoor Headquarters | H42580 | V0996777 | 8/4/2025 | 9/10/2025 | 462.91 | 0 | 0 | 0 | 0 | 462.91 |
| Browns Outdoor Headquarters | H42580 | C2342020 | 8/29/2025 | 10/10/2025 | 55.11 | 0 | 0 | 0 | 55.11 | 0 |
| Browns Outdoor Headquarters | H42580 | G0536953 | 9/5/2025 | 10/10/2025 | 68.92 | 0 | 0 | 0 | 68.92 | 0 |
| Browns Outdoor Headquarters | H42580 | V1013419 | 9/8/2025 | 10/10/2025 | 361.8 | 0 | 0 | 0 | 361.8 | 0 |
| Big Als Guns LLC | H42585 | C2340608 | 8/15/2025 | 9/10/2025 | 266.06 | 0 | 0 | 0 | 0 | 266.06 |
| Big Als Guns LLC | H42585 | G0535207 | 8/19/2025 | 9/10/2025 | 421.17 | 0 | 0 | 0 | 0 | 421.17 |
| Big Als Guns LLC | H42585 | V1004908 | 8/19/2025 | 9/10/2025 | 1205.79 | 0 | 0 | 0 | 0 | 1205.79 |
| Big Als Guns LLC | H42585 | F2509H42585C | 9/29/2025 | 10/29/2025 | 2.51 | 0 | 0 | 0 | 2.51 | 0 |
| Big Als Guns LLC | H42585 | F2509H42585G | 9/29/2025 | 10/29/2025 | 4 | 0 | 0 | 0 | 4 | 0 |
| Big Als Guns LLC | H42585 | F2509H42585V | 9/29/2025 | 10/29/2025 | 11.44 | 0 | 0 | 0 | 11.44 | 0 |
| Big Als Guns LLC | H42585 | F2510H42585C | 10/30/2025 | 11/29/2025 | 4.03 | 0 | 0 | 4.03 | 0 | 0 |
| Big Als Guns LLC | H42585 | F2510H42585G | 10/30/2025 | 11/29/2025 | 6.51 | 0 | 0 | 6.51 | 0 | 0 |
| Big Als Guns LLC | H42585 | F2510H42585V | 10/30/2025 | 11/29/2025 | 18.6 | 0 | 0 | 18.6 | 0 | 0 |
| Big Als Guns LLC | H42585 | F2511H42585C | 11/29/2025 | 12/29/2025 | 3.9 | 3.9 | 0 | 0 | 0 | 0 |
| Big Als Guns LLC | H42585 | F2511H42585G | 11/29/2025 | 12/29/2025 | 6.3 | 6.3 | 0 | 0 | 0 | 0 |
| Big Als Guns LLC | H42585 | F2511H42585V | 11/29/2025 | 12/29/2025 | 18 | 18 | 0 | 0 | 0 | 0 |
| Big Als Guns LLC | H42585 | F2512H42585C | 12/1/2025 | 12/31/2025 | 0.26 | 0.26 | 0 | 0 | 0 | 0 |
| Big Als Guns LLC | H42585 | F2512H42585G | 12/1/2025 | 12/31/2025 | 0.42 | 0.42 | 0 | 0 | 0 | 0 |
| Big Als Guns LLC | H42585 | F2512H42585V | 12/1/2025 | 12/31/2025 | 1.2 | 1.2 | 0 | 0 | 0 | 0 |
| Segat MacMillian Enterprise LLC | H42591 | V0896858 | 3/13/2025 | 9/10/2025 | 1841.55 | 0 | 0 | 0 | 0 | 1841.55 |
| Segat MacMillian Enterprise LLC | H42591 | V0995502 | 7/31/2025 | 9/29/2025 | 366.5 | 0 | 0 | 0 | 0 | 366.5 |
| Segat MacMillian Enterprise LLC | H42591 | V1023565 | 9/24/2025 | 10/10/2025 | 214.18 | 0 | 0 | 0 | 214.18 | 0 |
| Segat MacMillian Enterprise LLC | H42591 | F2509H42591V | 9/29/2025 | 10/29/2025 | 24.94 | 0 | 0 | 0 | 24.94 | 0 |
| Segat MacMillian Enterprise LLC | H42591 | F2510H42591V | 10/30/2025 | 11/29/2025 | 38.17 | 0 | 0 | 38.17 | 0 | 0 |
| Segat MacMillian Enterprise LLC | H42591 | F2511H42591V | 11/12/2025 | 12/12/2025 | 15.73 | 0 | 15.73 | 0 | 0 | 0 |
| OM Vinayak Inc | H42602 | C2340343 | 8/14/2025 | 8/14/2025 | -36.06 | 0 | 0 | 0 | 0 | -36.06 |
| OM Vinayak Inc | H42602 | V1006082 | 8/14/2025 | 8/14/2025 | -1.9 | 0 | 0 | 0 | 0 | -1.9 |
| OM Vinayak Inc | H42602 | V1011700 | 8/26/2025 | 8/26/2025 | -86.64 | 0 | 0 | 0 | 0 | -86.64 |
| Dade County Propane LLC | H42621 | V0903736 | 3/24/2025 | 9/10/2025 | 8930.34 | 0 | 0 | 0 | 0 | 8377.66 |
| Dade County Propane LLC | H42621 | C2335134 | 7/8/2025 | 10/10/2025 | 63.4 | 0 | 0 | 0 | 63.4 | 0 |
| Dade County Propane LLC | H42621 | G0526784 | 7/8/2025 | 10/10/2025 | 1126.39 | 0 | 0 | 0 | 1126.39 | 0 |
| Dade County Propane LLC | H42621 | V0981845 | 7/9/2025 | 10/10/2025 | 2228.34 | 0 | 0 | 0 | 2228.34 | 0 |
| Dade County Propane LLC | H42621 | C2340614 | 8/15/2025 | 9/10/2025 | 49.87 | 0 | 0 | 0 | 0 | 49.87 |
| Dade County Propane LLC | H42621 | G0534855 | 8/15/2025 | 9/10/2025 | 2349.83 | 0 | 0 | 0 | 0 | 2349.83 |
| Dade County Propane LLC | H42621 | F2509H42621G | 9/29/2025 | 10/29/2025 | 35.59 | 0 | 0 | 0 | 35.59 | 0 |
| Dade County Propane LLC | H42621 | F2509H42621V | 9/29/2025 | 10/29/2025 | 96.94 | 0 | 0 | 0 | 96.94 | 0 |
| Dade County Propane LLC | H42621 | F2510H42621C | 10/30/2025 | 11/29/2025 | 0.8 | 0 | 0 | 0.8 | 0 | 0 |
| Dade County Propane LLC | H42621 | F2510H42621G | 10/30/2025 | 11/29/2025 | 53.87 | 0 | 0 | 53.87 | 0 | 0 |
| Dade County Propane LLC | H42621 | F2510H42621V | 10/30/2025 | 11/29/2025 | 157.1 | 0 | 0 | 157.1 | 0 | 0 |
| Dade County Propane LLC | H42621 | F2511H42621C | 11/29/2025 | 12/29/2025 | 1.8 | 1.8 | 0 | 0 | 0 | 0 |
| Dade County Propane LLC | H42621 | F2511H42621G | 11/29/2025 | 12/29/2025 | 52.2 | 52.2 | 0 | 0 | 0 | 0 |
| Dade County Propane LLC | H42621 | F2511H42621V | 11/29/2025 | 12/29/2025 | 159 | 159 | 0 | 0 | 0 | 0 |
| Dade County Propane LLC | H42621 | F2512H42621C | 12/1/2025 | 12/31/2025 | 0.12 | 0.12 | 0 | 0 | 0 | 0 |
| Dade County Propane LLC | H42621 | F2512H42621G | 12/1/2025 | 12/31/2025 | 3.48 | 3.48 | 0 | 0 | 0 | 0 |
| Dade County Propane LLC | H42621 | F2512H42621V | 12/1/2025 | 12/31/2025 | 10.6 | 10.6 | 0 | 0 | 0 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | C2338612 | 7/30/2025 | 9/10/2025 | 2091.67 | 0 | 0 | 0 | 0 | 2091.67 |
| Bob And Jims Neighborhood Market LLC | H42659 | V0995206 | 7/30/2025 | 9/10/2025 | 1017.86 | 0 | 0 | 0 | 0 | 1017.86 |
| Bob And Jims Neighborhood Market LLC | H42659 | C2339420 | 8/6/2025 | 9/10/2025 | 215.03 | 0 | 0 | 0 | 0 | 215.03 |
| Bob And Jims Neighborhood Market LLC | H42659 | G0533393 | 8/6/2025 | 9/10/2025 | 91.63 | 0 | 0 | 0 | 0 | 91.63 |
| Bob And Jims Neighborhood Market LLC | H42659 | V0997997 | 8/6/2025 | 9/10/2025 | 302.32 | 0 | 0 | 0 | 0 | 302.32 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2509H42659C | 9/29/2025 | 10/29/2025 | 21.9 | 0 | 0 | 0 | 21.9 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2509H42659G | 9/29/2025 | 10/29/2025 | 0.89 | 0 | 0 | 0 | 0.89 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2509H42659V | 9/29/2025 | 10/29/2025 | 12.54 | 0 | 0 | 0 | 12.54 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2510H42659C | 10/30/2025 | 11/29/2025 | 35.65 | 0 | 0 | 35.65 | 0 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2510H42659G | 10/30/2025 | 11/29/2025 | 1.55 | 0 | 0 | 1.55 | 0 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2510H42659V | 10/30/2025 | 11/29/2025 | 20.46 | 0 | 0 | 20.46 | 0 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2511H42659C | 11/29/2025 | 12/29/2025 | 34.5 | 34.5 | 0 | 0 | 0 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2511H42659G | 11/29/2025 | 12/29/2025 | 1.5 | 1.5 | 0 | 0 | 0 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2511H42659V | 11/29/2025 | 12/29/2025 | 19.8 | 19.8 | 0 | 0 | 0 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2512H42659C | 12/1/2025 | 12/31/2025 | 2.3 | 2.3 | 0 | 0 | 0 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2512H42659G | 12/1/2025 | 12/31/2025 | 0.1 | 0.1 | 0 | 0 | 0 | 0 |
| Bob And Jims Neighborhood Market LLC | H42659 | F2512H42659V | 12/1/2025 | 12/31/2025 | 1.32 | 1.32 | 0 | 0 | 0 | 0 |
| Southern Roots Outfitters LLC | H42663 | G0544521 | 10/28/2025 | 12/10/2025 | 346.32 | 0 | 346.32 | 0 | 0 | 0 |
| Southern Roots Outfitters LLC | H42663 | V1029424 | 10/28/2025 | 12/10/2025 | 336.36 | 0 | 336.36 | 0 | 0 | 0 |
| Countryside Comforts And Outdoors | H42683 | R2538546 | 3/1/2023 | 3/1/2023 | -6.73 | 0 | 0 | 0 | 0 | -6.73 |
| Countryside Comforts And Outdoors | H42683 | R2579435 | 5/11/2023 | 5/11/2023 | -99.74 | 0 | 0 | 0 | 0 | -99.74 |
| Pitts Pump Service & Irrigation LLC | H42686 | V0976773 | 6/27/2025 | 6/27/2025 | -194.2 | 0 | 0 | 0 | 0 | -194.2 |
| Nalno Outdoor Equipment | H42698 | G0467536 | 11/13/2024 | 11/13/2024 | -42.68 | 0 | 0 | 0 | 0 | -42.68 |
| Sunhaven Outdoors LLC | H42700 | R2490273 | 11/11/2022 | 12/10/2022 | 2273.04 | 0 | 0 | 0 | 0 | 2273.04 |
| Sunhaven Outdoors LLC | H42700 | F2212H42700R | 12/30/2022 | 1/29/2023 | 22.75 | 0 | 0 | 0 | 0 | 22.75 |
| Sunhaven Outdoors LLC | H42700 | F2301H42700R | 1/30/2023 | 3/1/2023 | 35.34 | 0 | 0 | 0 | 0 | 35.34 |
| Sunhaven Outdoors LLC | H42700 | F2302H42700R | 2/27/2023 | 3/29/2023 | 31.92 | 0 | 0 | 0 | 0 | 31.92 |
| Sunhaven Outdoors LLC | H42700 | F2303H42700R | 3/30/2023 | 4/29/2023 | 35.34 | 0 | 0 | 0 | 0 | 35.34 |
| Sunhaven Outdoors LLC | H42700 | F2304H42700R | 4/29/2023 | 5/29/2023 | 34.2 | 0 | 0 | 0 | 0 | 34.2 |
| Sunhaven Outdoors LLC | H42700 | F2305H42700R | 5/23/2023 | 6/22/2023 | 27.36 | 0 | 0 | 0 | 0 | 27.36 |
| Island Hardware & Maintenance | H42711 | G0544848 | 11/6/2025 | 12/10/2025 | 99.3 | 0 | 99.3 | 0 | 0 | 0 |
| Island Hardware & Maintenance | H42711 | V1029872 | 11/6/2025 | 12/10/2025 | 71.41 | 0 | 71.41 | 0 | 0 | 0 |
| Wilderness Sports Warehouse | H42721 | V0709526 | 6/6/2024 | 6/6/2024 | -48.36 | 0 | 0 | 0 | 0 | -48.36 |
| Wilderness Sports Warehouse | H42721 | V0949003 | 5/21/2025 | 6/20/2025 | 457.57 | 0 | 0 | 0 | 0 | 197 |
| Lewis Marine Supply | H42727 | V0996653 | 8/1/2025 | 8/1/2025 | -14.85 | 0 | 0 | 0 | 0 | -14.85 |
| Tailwinds Brokerage Group | H42732 | V0825858 | 10/24/2024 | 11/8/2024 | 286.35 | 0 | 0 | 0 | 0 | -286.35 |
| Morgan Creek Marina | H42766 | V0788461 | 8/28/2024 | 8/28/2024 | -77.75 | 0 | 0 | 0 | 0 | -6.39 |
| Ares Tactical LLC | H42771 | C2327397 | 6/4/2025 | 9/2/2025 | 20197.44 | 0 | 0 | 0 | 0 | 15629.5 |
| Ares Tactical LLC | H42771 | F2508H42771C | 8/30/2025 | 9/29/2025 | 137.77 | 0 | 0 | 0 | 0 | 137.77 |
| Ares Tactical LLC | H42771 | F2508H42771V | 8/30/2025 | 9/29/2025 | 3.72 | 0 | 0 | 0 | 0 | 3.72 |
| Ares Tactical LLC | H42771 | F2509H42771C | 9/29/2025 | 10/29/2025 | 424.18 | 0 | 0 | 0 | 424.18 | 0 |
| Ares Tactical LLC | H42771 | F2509H42771V | 9/29/2025 | 10/29/2025 | 3.6 | 0 | 0 | 0 | 3.6 | 0 |
| Ares Tactical LLC | H42771 | F2510H42771C | 10/20/2025 | 11/19/2025 | 318.15 | 0 | 0 | 318.15 | 0 | 0 |
| Ares Tactical LLC | H42771 | F2510H42771V | 10/20/2025 | 11/19/2025 | 2.52 | 0 | 0 | 2.52 | 0 | 0 |

| Name | Account | Document | Date1 | Date2 | Amount | Col1 | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Waypoint Outfitters LLC | H42775 | C2343699 | 9/15/2025 | 10/10/2025 | 89.77 | 0 | 0 | 0 | 89.77 | 0 |
| Waypoint Outfitters LLC | H42775 | V1018235 | 9/16/2025 | 10/10/2025 | 26.29 | 0 | 0 | 0 | 26.29 | 0 |
| Bargain Supply Warehouse | H42777 | V0900061 | 3/18/2025 | 9/10/2025 | 11960.25 | 0 | 0 | 0 | 0 | 11884.39 |
| Bargain Supply Warehouse | H42777 | F2509H42777V | 9/29/2025 | 10/29/2025 | 113.42 | 0 | 0 | 0 | 113.42 | 0 |
| Bargain Supply Warehouse | H42777 | F2510H42777V | 10/14/2025 | 11/13/2025 | 89.1 | 0 | 0 | 89.1 | 0 | 0 |
| Captain Kennys Sporting Goods Inc | H42778 | V0972508 | 6/23/2025 | 10/10/2025 | 92744.97 | 0 | 0 | 0 | 11455.97 | 0 |
| Captain Kennys Sporting Goods Inc | H42778 | G0542580 | 10/6/2025 | 11/10/2025 | 14146.81 | 0 | 0 | 14146.81 | 0 | 0 |
| Captain Kennys Sporting Goods Inc | H42778 | V1025918 | 10/7/2025 | 11/10/2025 | 33090.52 | 0 | 0 | 33090.52 | 0 | 0 |
| Captain Kennys Sporting Goods Inc | H42778 | F2510H42778V | 10/29/2025 | 11/28/2025 | 501.06 | 0 | 0 | 501.06 | 0 | 0 |
| Sussex Mini Mart LLC | H42798 | R2548802 | 3/21/2023 | 4/5/2023 | 230.74 | 0 | 0 | 0 | 0 | -205.74 |
| Cross Roads Mini Mart | H42806 | V1004699 | 8/13/2025 | 8/13/2025 | -636.52 | 0 | 0 | 0 | 0 | -59.41 |
| 5150 Ventures LLC | H42808 | C2254245 | 8/8/2024 | 11/6/2024 | 5908.65 | 0 | 0 | 0 | 0 | 1400 |
| 5150 Ventures LLC | H42808 | C2254338 | 8/8/2024 | 12/10/2024 | 957.31 | 0 | 0 | 0 | 0 | 957.31 |
| 5150 Ventures LLC | H42808 | V0772219 | 8/12/2024 | 12/10/2024 | 3054.39 | 0 | 0 | 0 | 0 | 3054.39 |
| 5150 Ventures LLC | H42808 | F2501H42808C | 1/30/2025 | 3/1/2025 | 81.38 | 0 | 0 | 0 | 0 | 81.38 |
| 5150 Ventures LLC | H42808 | F2501H42808V | 1/30/2025 | 3/1/2025 | 51.77 | 0 | 0 | 0 | 0 | 51.77 |
| 5150 Ventures LLC | H42808 | F2502H42808C | 2/27/2025 | 3/18/2025 | 69.44 | 0 | 0 | 0 | 0 | 39.68 |
| 5150 Ventures LLC | H42808 | F2502H42808V | 2/27/2025 | 3/29/2025 | 45.22 | 0 | 0 | 0 | 0 | 45.22 |
| 5150 Ventures LLC | H42808 | F2503H42808C | 3/13/2025 | 4/12/2025 | 34.47 | 0 | 0 | 0 | 0 | 34.47 |
| 5150 Ventures LLC | H42808 | F2503H42808V | 3/13/2025 | 4/12/2025 | 21.42 | 0 | 0 | 0 | 0 | 21.42 |
| Clockmans Decal Shop LLC | H42816 | V0902071 | 3/18/2025 | 9/10/2025 | 1687.85 | 0 | 0 | 0 | 0 | 1087.85 |
| Clockmans Decal Shop LLC | H42816 | C2343624 | 9/15/2025 | 10/10/2025 | 132.9 | 0 | 0 | 0 | 132.9 | 0 |
| Clockmans Decal Shop LLC | H42816 | V1020034 | 9/19/2025 | 10/10/2025 | 319.69 | 0 | 0 | 0 | 319.69 | 0 |
| Clockmans Decal Shop LLC | H42816 | V1020035 | 9/19/2025 | 10/10/2025 | 601.68 | 0 | 0 | 0 | 601.68 | 0 |
| Clockmans Decal Shop LLC | H42816 | F2509H42816V | 9/29/2025 | 10/29/2025 | 10.31 | 0 | 0 | 0 | 10.31 | 0 |
| Clockmans Decal Shop LLC | H42816 | F2510H42816C | 10/30/2025 | 11/29/2025 | 1.35 | 0 | 0 | 1.35 | 0 | 0 |
| Clockmans Decal Shop LLC | H42816 | F2510H42816V | 10/30/2025 | 11/29/2025 | 25.95 | 0 | 0 | 25.95 | 0 | 0 |
| Clockmans Decal Shop LLC | H42816 | F2511H42816C | 11/29/2025 | 12/29/2025 | 2.1 | 2.1 | 0 | 0 | 0 | 0 |
| Clockmans Decal Shop LLC | H42816 | F2511H42816V | 11/29/2025 | 12/29/2025 | 30 | 30 | 0 | 0 | 0 | 0 |
| Clockmans Decal Shop LLC | H42816 | F2512H42816C | 12/1/2025 | 12/31/2025 | 0.14 | 0.14 | 0 | 0 | 0 | 0 |
| Clockmans Decal Shop LLC | H42816 | F2512H42816V | 12/1/2025 | 12/31/2025 | 2 | 2 | 0 | 0 | 0 | 0 |
| Island Tactical LLC | H42820 | C2185501 | 2/6/2024 | 5/6/2024 | 5419.3 | 0 | 0 | 0 | 0 | 3681.73 |
| Island Tactical LLC | H42820 | R2703507-1 | 2/9/2024 | 5/10/2024 | 1070.73 | 0 | 0 | 0 | 0 | 1070.73 |
| Island Tactical LLC | H42820 | R2703507-2 | 2/9/2024 | 6/10/2024 | 1070.73 | 0 | 0 | 0 | 0 | 1070.73 |
| Island Tactical LLC | H42820 | R2703507-3 | 2/9/2024 | 7/10/2024 | 1070.72 | 0 | 0 | 0 | 0 | 1070.72 |
| Island Tactical LLC | H42820 | C2193031 | 2/23/2024 | 5/23/2024 | 1023.74 | 0 | 0 | 0 | 0 | 1023.74 |
| Island Tactical LLC | H42820 | R2722048-1 | 3/29/2024 | 5/10/2024 | 220.41 | 0 | 0 | 0 | 0 | 220.41 |
| Island Tactical LLC | H42820 | R2722048-2 | 3/29/2024 | 6/10/2024 | 220.41 | 0 | 0 | 0 | 0 | 220.41 |
| Island Tactical LLC | H42820 | R2722048-3 | 3/29/2024 | 7/10/2024 | 220.4 | 0 | 0 | 0 | 0 | 220.4 |
| Island Tactical LLC | H42820 | C2209627 | 4/5/2024 | 7/4/2024 | 460 | 0 | 0 | 0 | 0 | 460 |
| Island Tactical LLC | H42820 | R2724598 | 4/5/2024 | 5/10/2024 | 1474.98 | 0 | 0 | 0 | 0 | 1474.98 |
| Island Tactical LLC | H42820 | C2212274 | 4/11/2024 | 7/10/2024 | 613.55 | 0 | 0 | 0 | 0 | 613.55 |
| Island Tactical LLC | H42820 | F2404H42820C | 4/29/2024 | 5/29/2024 | 21.23 | 0 | 0 | 0 | 0 | 21.23 |
| Island Tactical LLC | H42820 | F2404H42820R | 4/29/2024 | 5/29/2024 | 148.8 | 0 | 0 | 0 | 0 | 148.8 |
| Island Tactical LLC | H42820 | F2404H42820V | 4/29/2024 | 5/29/2024 | 71.36 | 0 | 0 | 0 | 0 | 71.36 |
| Island Tactical LLC | H42820 | F2405H42820C | 5/30/2024 | 6/29/2024 | 107.29 | 0 | 0 | 0 | 0 | 107.29 |
| Island Tactical LLC | H42820 | F2405H42820R | 5/30/2024 | 6/29/2024 | 240.68 | 0 | 0 | 0 | 0 | 240.68 |
| Island Tactical LLC | H42820 | F2405H42820V | 5/30/2024 | 6/29/2024 | 51.46 | 0 | 0 | 0 | 0 | 51.46 |
| Island Tactical LLC | H42820 | R2740980 | 6/25/2024 | 8/10/2024 | 1414.19 | 0 | 0 | 0 | 0 | 1414.19 |
| Island Tactical LLC | H42820 | F2406H42820C | 6/29/2024 | 7/29/2024 | 134.7 | 0 | 0 | 0 | 0 | 134.7 |
| Island Tactical LLC | H42820 | F2406H42820R | 6/29/2024 | 7/29/2024 | 238.68 | 0 | 0 | 0 | 0 | 238.68 |
| Island Tactical LLC | H42820 | F2406H42820V | 6/29/2024 | 7/29/2024 | 49.8 | 0 | 0 | 0 | 0 | 49.8 |
| Island Tactical LLC | H42820 | F2407H42820C | 7/30/2024 | 8/29/2024 | 139.02 | 0 | 0 | 0 | 0 | 139.02 |
| Island Tactical LLC | H42820 | F2407H42820R | 7/30/2024 | 8/29/2024 | 247.92 | 0 | 0 | 0 | 0 | 247.92 |
| Island Tactical LLC | H42820 | F2407H42820V | 7/30/2024 | 8/29/2024 | 51.46 | 0 | 0 | 0 | 0 | 51.46 |
| Island Tactical LLC | H42820 | F2408H42820C | 8/5/2024 | 9/4/2024 | 25.5 | 0 | 0 | 0 | 0 | 25.5 |
| Island Tactical LLC | H42820 | F2408H42820R | 8/5/2024 | 9/4/2024 | 48.23 | 0 | 0 | 0 | 0 | 48.23 |
| Island Tactical LLC | H42820 | F2408H42820V | 8/5/2024 | 9/4/2024 | 9.96 | 0 | 0 | 0 | 0 | 9.96 |
| Island Tactical LLC | H42820 | C2261211 | 8/28/2024 | 10/10/2024 | 170.73 | 0 | 0 | 0 | 0 | 170.73 |
| Island Tactical LLC | H42820 | V0788282 | 8/29/2024 | 10/10/2024 | 427.46 | 0 | 0 | 0 | 0 | 427.46 |
| Island Tactical LLC | H42820 | NSF00002 | 4/18/2025 | 4/18/2025 | 520 | 0 | 0 | 0 | 0 | 520 |
| Michaels Jewelry & Pawn Inc | H42822 | V0899309 | 3/11/2025 | 3/11/2025 | -53.3 | 0 | 0 | 0 | 0 | -53.3 |
| The Trading Post Inc | H42825 | C2308616 | 3/11/2025 | 4/10/2025 | 251.03 | 0 | 0 | 0 | 0 | -211.74 |
| Murrells Inlet Marina LLC | H42828 | V0988807 | 7/18/2025 | 9/16/2025 | 2026.86 | 0 | 0 | 0 | 0 | 1776.86 |
| Legacy Yacht Group LLC | H42833 | R2584462 | 5/22/2023 | 6/6/2023 | 265.42 | 0 | 0 | 0 | 0 | -265.42 |
| Blue Collar Boys Afield LLC | H42844 | V0968541 | 6/17/2025 | 11/10/2025 | 4590.48 | 0 | 0 | 4590.48 | 0 | 0 |
| Blue Collar Boys Afield LLC | H42844 | F2511H42844V | 11/29/2025 | 12/29/2025 | 43.63 | 43.63 | 0 | 0 | 0 | 0 |
| Blue Collar Boys Afield LLC | H42844 | F2512H42844V | 12/1/2025 | 12/31/2025 | 4.6 | 4.6 | 0 | 0 | 0 | 0 |
| River Deck Marina LLC | H42848 | F2506H42848V | 6/12/2025 | 7/12/2025 | 15.34 | 0 | 0 | 0 | 0 | 15.34 |
| River Deck Marina LLC | H42848 | V0964787 | 6/12/2025 | 7/10/2025 | 610.23 | 0 | 0 | 0 | 0 | 610.23 |
| River Deck Marina LLC | H42848 | V0970077 | 6/19/2025 | 7/10/2025 | 430.77 | 0 | 0 | 0 | 0 | 430.77 |
| River Deck Marina LLC | H42848 | C2332482 | 6/25/2025 | 8/10/2025 | 148.01 | 0 | 0 | 0 | 0 | 148.01 |
| River Deck Marina LLC | H42848 | V0974396 | 6/25/2025 | 8/10/2025 | 1011.61 | 0 | 0 | 0 | 0 | 1011.61 |
| River Deck Marina LLC | H42848 | V0986931 | 7/16/2025 | 8/10/2025 | 311.12 | 0 | 0 | 0 | 0 | 311.12 |
| River Deck Marina LLC | H42848 | C2338575 | 7/30/2025 | 9/10/2025 | 17.68 | 0 | 0 | 0 | 0 | 17.68 |
| River Deck Marina LLC | H42848 | F2507H42848V | 7/30/2025 | 8/29/2025 | 19.42 | 0 | 0 | 0 | 0 | 19.42 |
| River Deck Marina LLC | H42848 | V0995171 | 7/30/2025 | 9/10/2025 | 908.16 | 0 | 0 | 0 | 0 | 908.16 |
| River Deck Marina LLC | H42848 | F2508H42848C | 8/30/2025 | 9/29/2025 | 1.52 | 0 | 0 | 0 | 0 | 1.52 |
| River Deck Marina LLC | H42848 | F2508H42848V | 8/30/2025 | 9/29/2025 | 43.29 | 0 | 0 | 0 | 0 | 43.29 |
| River Deck Marina LLC | H42848 | F2509H42848C | 9/29/2025 | 10/29/2025 | 2.57 | 0 | 0 | 0 | 2.57 | 0 |
| River Deck Marina LLC | H42848 | F2509H42848V | 9/29/2025 | 10/29/2025 | 57.56 | 0 | 0 | 0 | 57.56 | 0 |
| River Deck Marina LLC | H42848 | F2510H42848C | 10/30/2025 | 11/29/2025 | 2.79 | 0 | 0 | 2.79 | 0 | 0 |
| River Deck Marina LLC | H42848 | F2510H42848V | 10/30/2025 | 11/29/2025 | 64.79 | 0 | 0 | 64.79 | 0 | 0 |
| River Deck Marina LLC | H42848 | F2511H42848C | 11/6/2025 | 12/6/2025 | 0.63 | 0 | 0 | 0.63 | 0 | 0 |
| River Deck Marina LLC | H42848 | F2511H42848V | 11/6/2025 | 12/6/2025 | 14.63 | 0 | 0 | 14.63 | 0 | 0 |
| N-Seine Seafood Market LLC | H42854 | R2733597 | 5/3/2024 | 6/10/2024 | 957.56 | 0 | 0 | 0 | 0 | -1000.42 |
| N-Seine Seafood Market LLC | H42854 | V0752687 | 7/16/2024 | 7/16/2024 | -53.16 | 0 | 0 | 0 | 0 | -106.22 |
| N-Seine Seafood Market LLC | H42854 | V0799877 | 9/18/2024 | 10/10/2024 | 177.75 | 0 | 0 | 0 | 0 | -242.82 |
| N-Seine Seafood Market LLC | H42854 | V0801633 | 9/18/2024 | 10/10/2024 | 293.47 | 0 | 0 | 0 | 0 | -429.92 |
| N-Seine Seafood Market LLC | H42854 | V0801632 | 9/19/2024 | 10/10/2024 | 964.77 | 0 | 0 | 0 | 0 | -1606.71 |
| N-Seine Seafood Market LLC | H42854 | V0839807 | 11/20/2024 | 12/10/2024 | 75.93 | 0 | 0 | 0 | 0 | -75.93 |
| N-Seine Seafood Market LLC | H42854 | V0956933 | 6/2/2025 | 7/10/2025 | 352.64 | 0 | 0 | 0 | 0 | -330.88 |
| N-Seine Seafood Market LLC | H42854 | V0964889 | 6/12/2025 | 7/10/2025 | 401.43 | 0 | 0 | 0 | 0 | -722.89 |
| Tala LLC | H42863 | V0857496 | 12/30/2024 | 12/30/2024 | -270.68 | 0 | 0 | 0 | 0 | -270.68 |

| Name | Acct | Invoice | Date1 | Date2 | Amount | Col1 | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Central Alabama Guns LLC | H42885 | C2332435 | 6/24/2025 | 6/24/2025 | -2601.11 | 0 | 0 | 0 | 0 | -1360.06 |
| Hook'd Up Bait Company LLC | H42915 | G0406559 | 5/13/2024 | 6/12/2024 | 1569.69 | 0 | 0 | 0 | 0 | 400 |
| Hook'd Up Bait Company LLC | H42915 | V0685473 | 5/28/2024 | 6/27/2024 | 2665.33 | 0 | 0 | 0 | 0 | 2000 |
| MRT Lawn And Garden Center Inc | H42917 | V0788466 | 8/28/2024 | 8/28/2024 | -108.38 | 0 | 0 | 0 | 0 | -108.38 |
| MRT Lawn And Garden Center Inc | H42917 | V0788467 | 8/28/2024 | 8/28/2024 | -221.76 | 0 | 0 | 0 | 0 | -221.76 |
| Grander Marine | H42927 | V0660814 | 4/17/2024 | 5/10/2024 | 5394.24 | 0 | 0 | 0 | 0 | -4470.73 |
| Thunder Guns LLC | H42931 | R2671114 | 11/8/2023 | 11/8/2023 | -32.61 | 0 | 0 | 0 | 0 | -32.61 |
| Parhams Outfitters | H42938 | C2344627 | 10/2/2025 | 11/1/2025 | 506.78 | 0 | 0 | 0 | 506.78 | 0 |
| Parhams Outfitters | H42938 | C2344699 | 10/2/2025 | 11/1/2025 | 987.27 | 0 | 0 | 0 | 987.27 | 0 |
| Parhams Outfitters | H42938 | F2511H42938C | 11/29/2025 | 12/29/2025 | 20.96 | 20.96 | 0 | 0 | 0 | 0 |
| Parhams Outfitters | H42938 | F2512H42938C | 12/1/2025 | 12/31/2025 | 1.5 | 1.5 | 0 | 0 | 0 | 0 |
| Feel The Payne Fishing LLC | H42943 | R2695013-1 | 1/13/2024 | 5/10/2024 | 2962.27 | 0 | 0 | 0 | 0 | 2962.27 |
| Feel The Payne Fishing LLC | H42943 | R2695013-2 | 1/13/2024 | 6/10/2024 | 2962.27 | 0 | 0 | 0 | 0 | 2962.27 |
| Feel The Payne Fishing LLC | H42943 | R2695013-3 | 1/13/2024 | 7/10/2024 | 2962.28 | 0 | 0 | 0 | 0 | 2962.28 |
| Feel The Payne Fishing LLC | H42943 | G0371710-1 | 1/23/2024 | 5/10/2024 | 240.68 | 0 | 0 | 0 | 0 | 240.68 |
| Feel The Payne Fishing LLC | H42943 | G0371710-2 | 1/23/2024 | 6/10/2024 | 240.68 | 0 | 0 | 0 | 0 | 240.68 |
| Feel The Payne Fishing LLC | H42943 | R2700235 | 1/31/2024 | 3/10/2024 | 2540.06 | 0 | 0 | 0 | 0 | 140.06 |
| Feel The Payne Fishing LLC | H42943 | R2701963-1 | 2/5/2024 | 5/10/2024 | 157.74 | 0 | 0 | 0 | 0 | 157.74 |
| Feel The Payne Fishing LLC | H42943 | R2701963-2 | 2/5/2024 | 6/10/2024 | 157.74 | 0 | 0 | 0 | 0 | 157.74 |
| Feel The Payne Fishing LLC | H42943 | R2701963-3 | 2/5/2024 | 7/10/2024 | 157.75 | 0 | 0 | 0 | 0 | 157.75 |
| Feel The Payne Fishing LLC | H42943 | R2702478 | 2/6/2024 | 3/10/2024 | 488.49 | 0 | 0 | 0 | 0 | 488.49 |
| Feel The Payne Fishing LLC | H42943 | R2704484-1 | 2/13/2024 | 5/10/2024 | 132.65 | 0 | 0 | 0 | 0 | 132.65 |
| Feel The Payne Fishing LLC | H42943 | R2704484-2 | 2/13/2024 | 6/10/2024 | 132.65 | 0 | 0 | 0 | 0 | 132.65 |
| Feel The Payne Fishing LLC | H42943 | R2704484-3 | 2/13/2024 | 7/10/2024 | 132.66 | 0 | 0 | 0 | 0 | 132.66 |
| Feel The Payne Fishing LLC | H42943 | R2705465 | 2/14/2024 | 3/10/2024 | 825.88 | 0 | 0 | 0 | 0 | 825.88 |
| Feel The Payne Fishing LLC | H42943 | R2708649 | 2/26/2024 | 4/10/2024 | 723.57 | 0 | 0 | 0 | 0 | 723.57 |
| Feel The Payne Fishing LLC | H42943 | V0620291-1 | 2/26/2024 | 5/10/2024 | 558.84 | 0 | 0 | 0 | 0 | 558.84 |
| Feel The Payne Fishing LLC | H42943 | V0620291-2 | 2/26/2024 | 6/10/2024 | 558.84 | 0 | 0 | 0 | 0 | 558.84 |
| Feel The Payne Fishing LLC | H42943 | V0620291-3 | 2/26/2024 | 7/10/2024 | 558.84 | 0 | 0 | 0 | 0 | 558.84 |
| Feel The Payne Fishing LLC | H42943 | V0622433 | 2/29/2024 | 4/10/2024 | 208.74 | 0 | 0 | 0 | 0 | 208.74 |
| Feel The Payne Fishing LLC | H42943 | V0628761 | 2/29/2024 | 4/10/2024 | 66.87 | 0 | 0 | 0 | 0 | 66.87 |
| Feel The Payne Fishing LLC | H42943 | R2711020-1 | 3/1/2024 | 5/10/2024 | 110.43 | 0 | 0 | 0 | 0 | 110.43 |
| Feel The Payne Fishing LLC | H42943 | R2711020-2 | 3/1/2024 | 6/10/2024 | 110.43 | 0 | 0 | 0 | 0 | 110.43 |
| Feel The Payne Fishing LLC | H42943 | R2711020-3 | 3/1/2024 | 7/10/2024 | 110.43 | 0 | 0 | 0 | 0 | 110.43 |
| Feel The Payne Fishing LLC | H42943 | R2711518 | 3/4/2024 | 4/10/2024 | 902.94 | 0 | 0 | 0 | 0 | 902.94 |
| Feel The Payne Fishing LLC | H42943 | R2714415 | 3/11/2024 | 4/10/2024 | 1393.74 | 0 | 0 | 0 | 0 | 1393.74 |
| Feel The Payne Fishing LLC | H42943 | V0639915 | 3/20/2024 | 4/10/2024 | 197.64 | 0 | 0 | 0 | 0 | 197.64 |
| Feel The Payne Fishing LLC | H42943 | F2403H42943R | 3/30/2024 | 4/29/2024 | 38.56 | 0 | 0 | 0 | 0 | 38.56 |
| Feel The Payne Fishing LLC | H42943 | V0663519-1 | 4/23/2024 | 5/10/2024 | 755.84 | 0 | 0 | 0 | 0 | 755.84 |
| Feel The Payne Fishing LLC | H42943 | V0663519-2 | 4/23/2024 | 6/10/2024 | 755.84 | 0 | 0 | 0 | 0 | 755.84 |
| Feel The Payne Fishing LLC | H42943 | V0663519-3 | 4/23/2024 | 7/10/2024 | 755.84 | 0 | 0 | 0 | 0 | 755.84 |
| Feel The Payne Fishing LLC | H42943 | F2404H42943R | 4/29/2024 | 5/29/2024 | 86.59 | 0 | 0 | 0 | 0 | 86.59 |
| Feel The Payne Fishing LLC | H42943 | F2404H42943V | 4/29/2024 | 5/29/2024 | 4.51 | 0 | 0 | 0 | 0 | 4.51 |
| Feel The Payne Fishing LLC | H42943 | V0672303 | 5/1/2024 | 5/31/2024 | 2019.96 | 0 | 0 | 0 | 0 | 2019.96 |
| Feel The Payne Fishing LLC | H42943 | F2405H42943G | 5/30/2024 | 6/29/2024 | 2.4 | 0 | 0 | 0 | 0 | 2.4 |
| Feel The Payne Fishing LLC | H42943 | F2405H42943R | 5/30/2024 | 6/29/2024 | 140.26 | 0 | 0 | 0 | 0 | 140.26 |
| Feel The Payne Fishing LLC | H42943 | F2405H42943V | 5/30/2024 | 6/29/2024 | 20.54 | 0 | 0 | 0 | 0 | 20.54 |
| Feel The Payne Fishing LLC | H42943 | F2406H42943G | 6/23/2024 | 7/23/2024 | 2.88 | 0 | 0 | 0 | 0 | 2.88 |
| Feel The Payne Fishing LLC | H42943 | F2406H42943R | 6/23/2024 | 7/23/2024 | 122.88 | 0 | 0 | 0 | 0 | 122.88 |
| Feel The Payne Fishing LLC | H42943 | F2406H42943V | 6/23/2024 | 7/23/2024 | 44.59 | 0 | 0 | 0 | 0 | 44.59 |
| Low Country Munitions LLC | H42948 | C2308887 | 3/12/2025 | 9/10/2025 | 1041.06 | 0 | 0 | 0 | 0 | 1041.06 |
| Low Country Munitions LLC | H42948 | V0899451 | 3/17/2025 | 9/10/2025 | 588.21 | 0 | 0 | 0 | 0 | 588.21 |
| Low Country Munitions LLC | H42948 | V0957318 | 6/3/2025 | 7/10/2025 | 635.14 | 0 | 0 | 0 | 0 | 635.14 |
| Low Country Munitions LLC | H42948 | V0964890 | 6/13/2025 | 7/10/2025 | 917.13 | 0 | 0 | 0 | 0 | 717.13 |
| Low Country Munitions LLC | H42948 | C2333636 | 6/30/2025 | 8/10/2025 | 142.84 | 0 | 0 | 0 | 0 | 142.84 |
| Low Country Munitions LLC | H42948 | G0524911 | 6/30/2025 | 8/10/2025 | 222.55 | 0 | 0 | 0 | 0 | 222.55 |
| Low Country Munitions LLC | H42948 | V0977231 | 6/30/2025 | 8/10/2025 | 282.29 | 0 | 0 | 0 | 0 | 282.29 |
| Low Country Munitions LLC | H42948 | C2334875 | 7/7/2025 | 8/10/2025 | 241.28 | 0 | 0 | 0 | 0 | 241.28 |
| Low Country Munitions LLC | H42948 | V0981525 | 7/8/2025 | 8/10/2025 | 436.61 | 0 | 0 | 0 | 0 | 436.61 |
| Low Country Munitions LLC | H42948 | C2335951 | 7/11/2025 | 10/9/2025 | 2865.82 | 0 | 0 | 0 | 2865.82 | 0 |
| Low Country Munitions LLC | H42948 | V0986752 | 7/16/2025 | 8/10/2025 | 609.36 | 0 | 0 | 0 | 0 | 609.36 |
| Low Country Munitions LLC | H42948 | G0533429 | 8/6/2025 | 9/10/2025 | 272.51 | 0 | 0 | 0 | 0 | 272.51 |
| Low Country Munitions LLC | H42948 | C2339628 | 8/7/2025 | 9/10/2025 | 316.64 | 0 | 0 | 0 | 0 | 316.64 |
| Low Country Munitions LLC | H42948 | G0533482 | 8/7/2025 | 9/10/2025 | 274.46 | 0 | 0 | 0 | 0 | 274.46 |
| Low Country Munitions LLC | H42948 | V0998222 | 8/7/2025 | 9/10/2025 | 599.65 | 0 | 0 | 0 | 0 | 599.65 |
| Low Country Munitions LLC | H42948 | V0998916 | 8/7/2025 | 9/10/2025 | 430.91 | 0 | 0 | 0 | 0 | 430.91 |
| Low Country Munitions LLC | H42948 | F2510H42948C | 10/22/2025 | 11/21/2025 | 21.85 | 0 | 0 | 21.85 | 0 | 0 |
| Low Country Munitions LLC | H42948 | F2510H42948G | 10/22/2025 | 11/21/2025 | 11.04 | 0 | 0 | 11.04 | 0 | 0 |
| Low Country Munitions LLC | H42948 | F2510H42948V | 10/22/2025 | 11/21/2025 | 49.45 | 0 | 0 | 49.45 | 0 | 0 |
| CRF Services Inc | H42950 | V1004701 | 8/13/2025 | 8/13/2025 | -72.34 | 0 | 0 | 0 | 0 | -72.34 |
| Arrow Acres LLC | H42959 | V0979089 | 7/2/2025 | 7/2/2025 | -43.59 | 0 | 0 | 0 | 0 | -43.59 |
| Pescadores MX | H42963 | V1028418 | 10/16/2025 | 10/16/2025 | -126.75 | 0 | 0 | 0 | -126.75 | 0 |
| 521 Bait And Tackle | H43003 | V0878112 | 2/12/2025 | 4/14/2025 | 526 | 0 | 0 | 0 | 0 | -74.92 |
| Marina General LLC | H43007 | V0902830 | 3/18/2025 | 3/18/2025 | -83.53 | 0 | 0 | 0 | 0 | -83.53 |
| J & M Sporting Goods | H43031 | V0796028 | 9/10/2024 | 10/10/2024 | 211.54 | 0 | 0 | 0 | 0 | -211.54 |
| Frog Level Outfitters | H43048 | R2738725 | 5/21/2024 | 5/21/2024 | -92.62 | 0 | 0 | 0 | 0 | -92.62 |
| 35 Off Inc | H43049 | V1028652 | 10/21/2025 | 11/10/2025 | 1430.48 | 0 | 0 | 1430.48 | 0 | 0 |
| 35 Off Inc | H43049 | G0544050 | 10/22/2025 | 11/10/2025 | 428.44 | 0 | 0 | 428.44 | 0 | 0 |
| 35 Off Inc | H43049 | G0544051 | 10/22/2025 | 11/10/2025 | 200.28 | 0 | 0 | 200.28 | 0 | 0 |
| 35 Off Inc | H43049 | V1028748 | 10/22/2025 | 11/10/2025 | 361 | 0 | 0 | 361 | 0 | 0 |
| 35 Off Inc | H43049 | F2511H43049G | 11/29/2025 | 12/29/2025 | 5.95 | 5.95 | 0 | 0 | 0 | 0 |
| 35 Off Inc | H43049 | F2511H43049V | 11/29/2025 | 12/29/2025 | 17.04 | 17.04 | 0 | 0 | 0 | 0 |
| 35 Off Inc | H43049 | F2512H43049G | 12/1/2025 | 12/31/2025 | 0.62 | 0.62 | 0 | 0 | 0 | 0 |
| 35 Off Inc | H43049 | F2512H43049V | 12/1/2025 | 12/31/2025 | 1.8 | 1.8 | 0 | 0 | 0 | 0 |
| Fort Evans LLC | H43052 | C2341416 | 8/25/2025 | 10/10/2025 | 643.11 | 0 | 0 | 0 | 643.11 | 0 |
| Fort Evans LLC | H43052 | V1008351 | 8/29/2025 | 10/10/2025 | 736.08 | 0 | 0 | 0 | 736.08 | 0 |
| Fort Evans LLC | H43052 | F2510H43052C | 10/30/2025 | 10/30/2025 | 6.45 | 0 | 0 | 0 | 6.42 | 0 |
| Fort Evans LLC | H43052 | F2510H43052V | 10/30/2025 | 11/29/2025 | 7.37 | 0 | 0 | 7.37 | 0 | 0 |
| Fort Evans LLC | H43052 | F2511H43052C | 11/29/2025 | 12/29/2025 | 9.6 | 9.6 | 0 | 0 | 0 | 0 |
| Fort Evans LLC | H43052 | F2511H43052V | 11/29/2025 | 12/29/2025 | 11.1 | 11.1 | 0 | 0 | 0 | 0 |
| Fort Evans LLC | H43052 | F2512H43052C | 12/1/2025 | 12/31/2025 | 0.64 | 0.64 | 0 | 0 | 0 | 0 |
| Fort Evans LLC | H43052 | F2512H43052V | 12/1/2025 | 12/31/2025 | 0.74 | 0.74 | 0 | 0 | 0 | 0 |
| Monahan's Marine Supply And Service | H43064 | V1024479 | 9/30/2025 | 10/30/2025 | 4069.45 | 0 | 0 | 0 | 4069.45 | 0 |
| Monahan's Marine Supply And Service | H43064 | V1024480 | 9/30/2025 | 10/30/2025 | 559.02 | 0 | 0 | 0 | 559.02 | 0 |

| Name | Acct | Ref | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Laketime Investment Corp | H43067 | V0967545 | 6/13/2025 | 6/28/2025 | 161.28 | 0 | 0 | 0 | 0 | -161.28 |
| Legacy Angler Outfitters | H43092 | V1029361 | 10/24/2025 | 10/24/2025 | -452.76 | 0 | 0 | 0 | -326.87 | 0 |
| Appalachian Outpost | H43127 | V1019606 | 9/12/2025 | 9/12/2025 | -76.96 | 0 | 0 | 0 | 0 | -76.96 |
| Maine Woods Outfitters LLC | H43135 | C2240439 | 6/25/2024 | 7/10/2024 | 276.75 | 0 | 0 | 0 | 0 | -276.75 |
| MAL Enterprise Inc | H43203 | V0827641 | 10/25/2024 | 10/25/2024 | -258.53 | 0 | 0 | 0 | 0 | -258.53 |
| 3 Pink Flamingo Boutique Two | H43222 | V1030222 | 11/25/2025 | 11/25/2025 | -46 | 0 | 0 | -46 | 0 | 0 |
| Bounty Hunter Bait & Tackle Outfitte | H43230 | V1010526 | 9/3/2025 | 10/3/2025 | 1587.99 | 0 | 0 | 0 | 0 | 1587.99 |
| Bounty Hunter Bait & Tackle Outfitte | H43230 | V1022654 | 9/22/2025 | 9/22/2025 | -184.38 | 0 | 0 | 0 | 0 | -184.38 |
| Bone Fish Bait & Tackle LLC | H43242 | V1028635 | 10/20/2025 | 10/20/2025 | -125.52 | 0 | 0 | 0 | -125.52 | 0 |
| Bone Fish Bait & Tackle LLC | H43242 | V1029048 | 10/21/2025 | 10/21/2025 | -57.16 | 0 | 0 | 0 | -57.16 | 0 |
| Bone Fish Bait & Tackle LLC | H43242 | V1029684 | 11/3/2025 | 11/3/2025 | -5.65 | 0 | 0 | 0 | -5.65 | 0 |
| Bone Fish Bait & Tackle LLC | H43242 | V1030225 | 11/25/2025 | 11/25/2025 | -36.06 | 0 | 0 | -36.06 | 0 | 0 |
| Bolster Hardware | H43250 | V0859578 | 1/3/2025 | 2/10/2025 | 1340.35 | 0 | 0 | 0 | 0 | -1192.04 |
| Bypass Sales LLC | H43255 | C2344542 | 9/30/2025 | 9/30/2025 | -42.24 | 0 | 0 | 0 | 0 | -42.24 |
| BassMooch LLC | H43257 | V0914470 | 4/2/2025 | 4/2/2025 | -42.43 | 0 | 0 | 0 | 0 | -42.43 |
| DNC Outdoors | H43264 | V1013425 | 9/8/2025 | 10/10/2025 | 305.37 | 0 | 0 | 0 | 305.37 | 0 |
| DNC Outdoors | H43264 | C2343080 | 9/10/2025 | 10/10/2025 | 224.26 | 0 | 0 | 0 | 224.26 | 0 |
| DNC Outdoors | H43264 | V1016948 | 9/12/2025 | 10/10/2025 | 224.66 | 0 | 0 | 0 | 224.66 | 0 |
| DNC Outdoors | H43264 | F2510H43264C | 10/30/2025 | 11/29/2025 | 2.23 | 0 | 0 | 2.23 | 0 | 0 |
| DNC Outdoors | H43264 | F2510H43264V | 10/30/2025 | 11/29/2025 | 5.33 | 0 | 0 | 5.33 | 0 | 0 |
| DNC Outdoors | H43264 | V1029896 | 11/11/2025 | 12/10/2025 | 88.95 | 0 | 88.95 | 0 | 0 | 0 |
| DNC Outdoors | H43264 | F2511H43264C | 11/20/2025 | 12/20/2025 | 2.31 | 0 | 2.31 | 0 | 0 | 0 |
| DNC Outdoors | H43264 | F2511H43264V | 11/20/2025 | 12/20/2025 | 5.67 | 0 | 5.67 | 0 | 0 | 0 |
| Debayne LLC | H43268 | V1030229 | 11/25/2025 | 11/25/2025 | -55 | 0 | 0 | -55 | 0 | 0 |
| Nelsons Hardware | H43269 | C2332261 | 6/24/2025 | 9/22/2025 | 15533.95 | 0 | 0 | 0 | 0 | 15533.95 |
| Nelsons Hardware | H43269 | F2510H43269C | 10/30/2025 | 11/29/2025 | 295.22 | 0 | 0 | 295.22 | 0 | 0 |
| Nelsons Hardware | H43269 | F2511H43269C | 11/29/2025 | 12/29/2025 | 233.1 | 233.1 | 0 | 0 | 0 | 0 |
| Nelsons Hardware | H43269 | F2512H43269C | 11/30/2025 | 12/30/2025 | 7.77 | 7.77 | 0 | 0 | 0 | 0 |
| Angler T LLC | H43278 | V0896621 | 3/11/2025 | 9/10/2025 | 10657.11 | 0 | 0 | 0 | 0 | 9157.11 |
| Angler T LLC | H43278 | V0911603 | 3/31/2025 | 9/10/2025 | 1931.85 | 0 | 0 | 0 | 0 | 1931.85 |
| Angler T LLC | H43278 | V0925965 | 4/17/2025 | 9/10/2025 | 6687.92 | 0 | 0 | 0 | 0 | 6687.92 |
| Angler T LLC | H43278 | V0973147 | 6/23/2025 | 6/23/2025 | -251.76 | 0 | 0 | 0 | 0 | -251.76 |
| Angler T LLC | H43278 | F2506H43278G | 6/26/2025 | 7/26/2025 | 28.28 | 0 | 0 | 0 | 0 | 28.28 |
| Angler T LLC | H43278 | F2506H43278V | 6/29/2025 | 7/2/2025 | 33.99 | 0 | 0 | 0 | 0 | 30.48 |
| Angler T LLC | H43278 | C2334062 | 7/1/2025 | 8/10/2025 | 269.89 | 0 | 0 | 0 | 0 | 269.89 |
| Angler T LLC | H43278 | V0978787 | 7/2/2025 | 8/10/2025 | 2705.39 | 0 | 0 | 0 | 0 | 2705.39 |
| Angler T LLC | H43278 | V0979260 | 7/2/2025 | 8/10/2025 | 883.26 | 0 | 0 | 0 | 0 | 883.26 |
| Angler T LLC | H43278 | F2508H43278C | 8/30/2025 | 9/29/2025 | 2.67 | 0 | 0 | 0 | 0 | 2.67 |
| Angler T LLC | H43278 | F2508H43278V | 8/30/2025 | 9/29/2025 | 35.14 | 0 | 0 | 0 | 0 | 35.14 |
| Angler T LLC | H43278 | F2509H43278C | 9/29/2025 | 10/29/2025 | 3.9 | 0 | 0 | 0 | 3.9 | 0 |
| Angler T LLC | H43278 | F2509H43278V | 9/29/2025 | 10/29/2025 | 218.99 | 0 | 0 | 0 | 218.99 | 0 |
| Angler T LLC | H43278 | F2510H43278C | 10/30/2025 | 11/29/2025 | 4.03 | 0 | 0 | 4.03 | 0 | 0 |
| Angler T LLC | H43278 | F2510H43278V | 10/30/2025 | 11/29/2025 | 327.36 | 0 | 0 | 327.36 | 0 | 0 |
| Angler T LLC | H43278 | F2511H43278C | 11/29/2025 | 12/29/2025 | 3.9 | 3.9 | 0 | 0 | 0 | 0 |
| Angler T LLC | H43278 | F2511H43278V | 11/29/2025 | 12/29/2025 | 316.8 | 316.8 | 0 | 0 | 0 | 0 |
| Angler T LLC | H43278 | F2512H43278C | 12/1/2025 | 12/31/2025 | 0.26 | 0.26 | 0 | 0 | 0 | 0 |
| Angler T LLC | H43278 | F2512H43278V | 12/1/2025 | 12/31/2025 | 21.12 | 21.12 | 0 | 0 | 0 | 0 |
| Jacksonville Beach Bait & Tackle | H43292 | V1029985 | 11/10/2025 | 11/10/2025 | -6.36 | 0 | 0 | -6.36 | 0 | 0 |
| Jacksonville Beach Bait & Tackle | H43292 | V1029986 | 11/10/2025 | 11/10/2025 | -4.24 | 0 | 0 | -4.24 | 0 | 0 |
| Cantelmi Hardware Inc | H43296 | V0858635 | 1/2/2025 | 1/2/2025 | -154.51 | 0 | 0 | 0 | 0 | -154.51 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | V1003126 | 8/11/2025 | 9/10/2025 | 13510.91 | 0 | 0 | 0 | 0 | 13510.91 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | C2342587 | 9/8/2025 | 10/10/2025 | 591.52 | 0 | 0 | 0 | 591.52 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | G0537685 | 9/9/2025 | 10/10/2025 | 3914.76 | 0 | 0 | 0 | 3914.76 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | G0539072 | 9/12/2025 | 10/10/2025 | 2281.07 | 0 | 0 | 0 | 2281.07 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | V1018334 | 9/12/2025 | 10/10/2025 | 5159.92 | 0 | 0 | 0 | 5159.92 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | C2343597 | 9/15/2025 | 10/10/2025 | 40.87 | 0 | 0 | 0 | 40.87 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | G0540871 | 9/18/2025 | 9/18/2025 | -94.09 | 0 | 0 | 0 | 0 | -94.09 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | V1019998 | 9/23/2025 | 10/10/2025 | 2279.36 | 0 | 0 | 0 | 2279.36 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | V1022327 | 9/23/2025 | 10/10/2025 | 783.3 | 0 | 0 | 0 | 783.3 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | F2510H43318C | 10/30/2025 | 11/29/2025 | 6.35 | 0 | 0 | 6.35 | 0 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | F2510H43318G | 10/30/2025 | 11/29/2025 | 61.67 | 0 | 0 | 61.67 | 0 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | F2510H43318V | 10/30/2025 | 11/29/2025 | 291.78 | 0 | 0 | 291.78 | 0 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | F2511H43318C | 11/29/2025 | 12/29/2025 | 9.6 | 9.6 | 0 | 0 | 0 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | F2511H43318G | 11/29/2025 | 12/29/2025 | 91.5 | 91.5 | 0 | 0 | 0 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | F2511H43318V | 11/29/2025 | 12/29/2025 | 326.1 | 326.1 | 0 | 0 | 0 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | F2512H43318C | 12/1/2025 | 12/31/2025 | 0.64 | 0.64 | 0 | 0 | 0 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | F2512H43318G | 12/1/2025 | 12/31/2025 | 6.1 | 6.1 | 0 | 0 | 0 | 0 |
| Hooks And Arrows Sportsmn Supply LLC | H43318 | F2512H43318V | 12/1/2025 | 12/31/2025 | 21.74 | 21.74 | 0 | 0 | 0 | 0 |
| Rio Villa Bait & Tackle | H43351 | V0902072 | 3/17/2025 | 9/10/2025 | 2243.57 | 0 | 0 | 0 | 0 | 2243.57 |
| Rio Villa Bait & Tackle | H43351 | V0907778 | 3/26/2025 | 9/10/2025 | 1606.48 | 0 | 0 | 0 | 0 | 1606.48 |
| Rio Villa Bait & Tackle | H43351 | C2341748 | 8/27/2025 | 10/10/2025 | 922.96 | 0 | 0 | 0 | 922.96 | 0 |
| Rio Villa Bait & Tackle | H43351 | V1011858 | 9/5/2025 | 10/10/2025 | 3900.22 | 0 | 0 | 0 | 3900.22 | 0 |
| Rio Villa Bait & Tackle | H43351 | V1027006 | 10/10/2025 | 11/10/2025 | 1017.96 | 0 | 0 | 1017.96 | 0 | 0 |
| Hunters Heaven | H43412 | V0946911 | 5/19/2025 | 6/10/2025 | 4301.57 | 0 | 0 | 0 | 0 | 3801.57 |
| Hunters Heaven | H43412 | F2507H43412C | 7/2/2025 | 8/1/2025 | 0.54 | 0 | 0 | 0 | 0 | 0.54 |
| Hunters Heaven | H43412 | F2507H43412V | 7/30/2025 | 8/29/2025 | 59.65 | 0 | 0 | 0 | 0 | 59.65 |
| Hunters Heaven | H43412 | F2508H43412V | 8/30/2025 | 9/29/2025 | 58.9 | 0 | 0 | 0 | 0 | 58.9 |
| Hunters Heaven | H43412 | F2509H43412V | 9/29/2025 | 10/29/2025 | 57 | 0 | 0 | 0 | 57 | 0 |
| Hunters Heaven | H43412 | F2510H43412V | 10/30/2025 | 11/29/2025 | 58.9 | 0 | 0 | 58.9 | 0 | 0 |
| Hunters Heaven | H43412 | F2511H43412V | 11/4/2025 | 12/4/2025 | 9.5 | 0 | 0 | 9.5 | 0 | 0 |
| Golden Brothers, LLC | H43433 | G0528326 | 7/11/2025 | 7/11/2025 | -16.91 | 0 | 0 | 0 | 0 | -16.91 |
| Golden Brothers, LLC | H43433 | V0984948 | 7/11/2025 | 7/11/2025 | -21.36 | 0 | 0 | 0 | 0 | -21.36 |
| Off The Hook Oceana Inc | H43435 | V0991377 | 7/25/2025 | 9/10/2025 | 1827.02 | 0 | 0 | 0 | 0 | 1827.02 |
| Off The Hook Oceana Inc | H43435 | F2509H43435V | 9/29/2025 | 10/29/2025 | 17.34 | 0 | 0 | 0 | 17.34 | 0 |
| Off The Hook Oceana Inc | H43435 | F2510H43435V | 10/30/2025 | 11/29/2025 | 28.21 | 0 | 0 | 28.21 | 0 | 0 |
| Off The Hook Oceana Inc | H43435 | F2511H43435V | 11/29/2025 | 12/29/2025 | 27.3 | 27.3 | 0 | 0 | 0 | 0 |
| Off The Hook Oceana Inc | H43435 | F2512H43435V | 11/30/2025 | 12/30/2025 | 0.91 | 0.91 | 0 | 0 | 0 | 0 |
| Loggerhead Marinelife Center | H43437 | V1011706 | 8/26/2025 | 8/26/2025 | -84 | 0 | 0 | 0 | 0 | -81.63 |
| Bait, Barrels And Bows | H43440 | V1028750 | 10/21/2025 | 11/10/2025 | 36.48 | 0 | 0 | 36.48 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | G0544052 | 10/22/2025 | 11/10/2025 | 85.49 | 0 | 0 | 85.49 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | G0544053 | 10/22/2025 | 11/10/2025 | 74.32 | 0 | 0 | 74.32 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | V1028749 | 10/22/2025 | 11/10/2025 | 175.13 | 0 | 0 | 175.13 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | V1029088 | 10/22/2025 | 11/10/2025 | 85.41 | 0 | 0 | 85.41 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | V1029112 | 10/22/2025 | 11/10/2025 | 125.37 | 0 | 0 | 125.37 | 0 | 0 |

| Name | Account | Reference | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bait, Barrels And Bows | H43440 | G0544299 | 10/23/2025 | 11/10/2025 | 29.75 | 0 | 0 | 29.75 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | G0544300 | 10/23/2025 | 11/10/2025 | 88.08 | 0 | 0 | 88.08 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | G0544800 | 11/5/2025 | 12/10/2025 | 96.54 | 0 | 96.54 | 0 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | V1029795 | 11/5/2025 | 12/10/2025 | 38.19 | 0 | 38.19 | 0 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | G0544907 | 11/10/2025 | 12/10/2025 | 54.58 | 0 | 54.58 | 0 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | V1029968 | 11/10/2025 | 12/10/2025 | 17.93 | 0 | 17.93 | 0 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | F2511H43440G | 11/29/2025 | 12/29/2025 | 2.64 | 2.64 | 0 | 0 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | F2511H43440V | 11/29/2025 | 12/29/2025 | 4.01 | 4.01 | 0 | 0 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | F2512H43440G | 12/1/2025 | 12/31/2025 | 0.28 | 0.28 | 0 | 0 | 0 | 0 |
| Bait, Barrels And Bows | H43440 | F2512H43440V | 12/1/2025 | 12/31/2025 | 0.42 | 0.42 | 0 | 0 | 0 | 0 |
| Guns And Ammo Unlimited, LLC | H43465 | G0544796 | 11/4/2025 | 12/10/2025 | 107.68 | 0 | 107.68 | 0 | 0 | 0 |
| Key West Bait & Tackle Inc | H43479 | V0990776 | 7/22/2025 | 7/22/2025 | -27.04 | 0 | 0 | 0 | 0 | -27.04 |
| Atlas Firearms And Training LLC | H43519 | C2322853 | 5/13/2025 | 6/12/2025 | 2642.33 | 0 | 0 | 0 | 0 | 700.33 |
| The Reel Deal Outdoors | H43547 | 93010CU0405225 | 6/6/2025 | 6/6/2025 | 0 | 0 | 0 | 0 | 0 | -898.68 |
| 81 South LLC | H43549 | V0974753 | 6/25/2025 | 6/25/2025 | -122.99 | 0 | 0 | 0 | 0 | -122.99 |
| American Hunter Guns And Archery LLC | H43561 | V0972744 | 6/24/2025 | 7/10/2025 | 1932.61 | 0 | 0 | 0 | 0 | 1932.61 |
| American Hunter Guns And Archery LLC | H43561 | V0974527 | 6/25/2025 | 8/10/2025 | 620.76 | 0 | 0 | 0 | 0 | 620.76 |
| American Hunter Guns And Archery LLC | H43561 | F2507H43561C | 7/30/2025 | 8/29/2025 | 3.33 | 0 | 0 | 0 | 0 | 3.33 |
| American Hunter Guns And Archery LLC | H43561 | F2507H43561V | 7/30/2025 | 8/29/2025 | 36.15 | 0 | 0 | 0 | 0 | 36.15 |
| American Hunter Guns And Archery LLC | H43561 | F2508H43561C | 8/30/2025 | 9/29/2025 | 6.74 | 0 | 0 | 0 | 0 | 6.74 |
| American Hunter Guns And Archery LLC | H43561 | F2508H43561V | 8/30/2025 | 9/29/2025 | 62.32 | 0 | 0 | 0 | 0 | 62.32 |
| American Hunter Guns And Archery LLC | H43561 | F2509H43561C | 9/29/2025 | 10/29/2025 | 7.2 | 0 | 0 | 0 | 7.2 | 0 |
| American Hunter Guns And Archery LLC | H43561 | F2509H43561V | 9/29/2025 | 10/29/2025 | 63.6 | 0 | 0 | 0 | 63.6 | 0 |
| American Hunter Guns And Archery LLC | H43561 | F2510H43561C | 10/28/2025 | 11/27/2025 | 6.96 | 0 | 0 | 6.96 | 0 | 0 |
| American Hunter Guns And Archery LLC | H43561 | F2510H43561V | 10/28/2025 | 11/27/2025 | 61.48 | 0 | 0 | 61.48 | 0 | 0 |
| Dickie's Sportsman's Centers, Inc. | H43567 | C2335815 | 7/10/2025 | 7/10/2025 | -25 | 0 | 0 | 0 | 0 | -25 |
| Jno. S. Solenberger & Co. Inc. | H43668 | C2344690 | 10/2/2025 | 11/10/2025 | 705 | 0 | 0 | 705 | 0 | 0 |
| Jno. S. Solenberger & Co. Inc. | H43668 | C2344682 | 10/3/2025 | 11/10/2025 | 1625 | 0 | 0 | 1625 | 0 | 0 |
| Jno. S. Solenberger & Co. Inc. | H43668 | F2511H43668C | 11/29/2025 | 12/29/2025 | 22.16 | 22.16 | 0 | 0 | 0 | 0 |
| Jno. S. Solenberger & Co. Inc. | H43668 | F2512H43668C | 12/1/2025 | 12/31/2025 | 2.34 | 2.34 | 0 | 0 | 0 | 0 |
| Lake World | H44984 | C2329157 | 6/11/2025 | 10/10/2025 | 18.27 | 0 | 0 | 0 | 18.27 | 0 |
| Lake World | H44984 | V0965159 | 6/13/2025 | 10/10/2025 | 2018.78 | 0 | 0 | 0 | 2018.78 | 0 |
| Lake World | H44984 | C2339479 | 8/6/2025 | 10/10/2025 | 223.82 | 0 | 0 | 0 | 223.82 | 0 |
| Lake World | H44984 | V0998080 | 8/7/2025 | 10/10/2025 | 2069.88 | 0 | 0 | 0 | 2069.88 | 0 |
| Lake World | H44984 | F2510H44984C | 10/30/2025 | 11/29/2025 | 2.23 | 0 | 0 | 2.23 | 0 | 0 |
| Lake World | H44984 | F2510H44984V | 10/30/2025 | 11/29/2025 | 40.2 | 0 | 0 | 40.2 | 0 | 0 |
| Lake World | H44984 | F2511H44984C | 11/13/2025 | 12/13/2025 | 1.5 | 0 | 1.5 | 0 | 0 | 0 |
| Lake World | H44984 | F2511H44984V | 11/13/2025 | 12/13/2025 | 27.9 | 0 | 27.9 | 0 | 0 | 0 |
| The Hook Up | H44985 | NSF00017 | 8/8/2025 | 8/8/2025 | 8141.2 | 0 | 0 | 0 | 0 | 4762.3 |
| Flint River Outfitters LLC | H44987 | F2507H44987V | 7/30/2025 | 8/29/2025 | 6.57 | 0 | 0 | 0 | 0 | 6.57 |
| Flint River Outfitters LLC | H44987 | V0997983 | 8/6/2025 | 9/10/2025 | 1048.77 | 0 | 0 | 0 | 0 | 1048.77 |
| Flint River Outfitters LLC | H44987 | F2508H44987V | 8/7/2025 | 9/6/2025 | 2.64 | 0 | 0 | 0 | 0 | 2.64 |
| Flint River Outfitters LLC | H44987 | V1007088 | 8/19/2025 | 9/10/2025 | 235.66 | 0 | 0 | 0 | 0 | 235.66 |
| Flint River Outfitters LLC | H44987 | G0535910 | 8/28/2025 | 10/10/2025 | 52.16 | 0 | 0 | 0 | 52.16 | 0 |
| Flint River Outfitters LLC | H44987 | V1008356 | 8/29/2025 | 10/10/2025 | 709.85 | 0 | 0 | 0 | 709.85 | 0 |
| Flint River Outfitters LLC | H44987 | F2509H44987V | 9/29/2025 | 10/29/2025 | 12.19 | 0 | 0 | 0 | 12.19 | 0 |
| Flint River Outfitters LLC | H44987 | F2510H44987G | 10/30/2025 | 11/29/2025 | 0.55 | 0 | 0 | 0.55 | 0 | 0 |
| Flint River Outfitters LLC | H44987 | F2510H44987V | 10/30/2025 | 11/29/2025 | 26.97 | 0 | 0 | 26.97 | 0 | 0 |
| Flint River Outfitters LLC | H44987 | F2511H44987G | 11/29/2025 | 12/29/2025 | 0.9 | 0.9 | 0 | 0 | 0 | 0 |
| Flint River Outfitters LLC | H44987 | F2511H44987V | 11/29/2025 | 12/29/2025 | 30 | 30 | 0 | 0 | 0 | 0 |
| Flint River Outfitters LLC | H44987 | F2512H44987G | 12/1/2025 | 12/31/2025 | 0.06 | 0.06 | 0 | 0 | 0 | 0 |
| Flint River Outfitters LLC | H44987 | F2512H44987V | 12/1/2025 | 12/31/2025 | 2 | 2 | 0 | 0 | 0 | 0 |
| Hi-School Pharmacy | HISCHOOL | G0543067 | 10/8/2025 | 10/8/2025 | -138.94 | 0 | 0 | 0 | 0 | -138.94 |
| Hi-School Pharmacy | HISCHOOL | C2345002 | 10/9/2025 | 12/8/2025 | 46.41 | 0 | 46.41 | 0 | 0 | 0 |
| Hi-School Pharmacy | HISCHOOL | G0543139 | 10/10/2025 | 12/9/2025 | 664.86 | 0 | 664.86 | 0 | 0 | 0 |
| Hi-School Pharmacy | HISCHOOL | C2345109 | 10/17/2025 | 10/17/2025 | -8.5 | 0 | 0 | 0 | -8.5 | 0 |
| Hi-School Pharmacy | HISCHOOL | V1028766 | 10/20/2025 | 10/20/2025 | -30 | 0 | 0 | 0 | -30 | 0 |
| Park's Fly Shop | M10034 | N0267331-1 | 4/28/2022 | 6/10/2022 | 4268.95 | 0 | 0 | 0 | 0 | -4268.95 |
| Wild Trout Outfitters | M10051 | G0529484 | 7/15/2025 | 7/15/2025 | -24.02 | 0 | 0 | 0 | 0 | -24.02 |
| Rocky Mtn Elk Foundation | M10094 | C1869887 | 12/1/2021 | 1/30/2022 | 140 | 0 | 0 | 0 | 0 | -140 |
| Rocky Mountain Discount | M10145 | G0357726 | 12/7/2023 | 1/6/2024 | 293.08 | 0 | 0 | 0 | 0 | -293.08 |
| Rocky Mountain Discount | M10145 | C2168418 | 12/14/2023 | 1/13/2024 | 1930.15 | 0 | 0 | 0 | 0 | -1930.15 |
| Rocky Mountain Discount | M10145 | C2170003 | 12/18/2023 | 1/17/2024 | 388.44 | 0 | 0 | 0 | 0 | -388.44 |
| Rocky Mountain Discount | M10145 | C2171148 | 12/20/2023 | 1/19/2024 | 1401.98 | 0 | 0 | 0 | 0 | -1401.98 |
| Rocky Mountain Discount | M10145 | G0363360 | 12/20/2023 | 1/19/2024 | 130.26 | 0 | 0 | 0 | 0 | -130.26 |
| Rocky Mountain Discount | M10145 | G0364025 | 12/20/2023 | 1/19/2024 | 5.37 | 0 | 0 | 0 | 0 | -5.37 |
| Rocky Mountain Discount | M10145 | C2272093 | 10/3/2024 | 10/3/2024 | -630.53 | 0 | 0 | 0 | 0 | -1261.06 |
| Rocky Mountain Discount | M10145 | C2303512 | 2/17/2025 | 3/19/2025 | 643.69 | 0 | 0 | 0 | 0 | -322.25 |
| Red Rock Sporting Goods Inc | M10195 | V0961421 | 6/5/2025 | 6/5/2025 | -175 | 0 | 0 | 0 | 0 | -175 |
| Bennett's | M10202 | V0968039 | 6/17/2025 | 7/10/2025 | 176.06 | 0 | 0 | 0 | 0 | -97.75 |
| Estes Valley Rec & Park | M10222 | G0468238 | 11/15/2024 | 11/15/2024 | -774.12 | 0 | 0 | 0 | 0 | -93.75 |
| Hight Enterprises Ltd | M10251 | C2344840 | 10/6/2025 | 10/6/2025 | -36.28 | 0 | 0 | 0 | 0 | -36.28 |
| West Laramie Fly Store | M10276 | G0524720 | 6/27/2025 | 11/10/2025 | 1676.46 | 0 | 0 | 1676.46 | 0 | 0 |
| West Laramie Fly Store | M10276 | G0540803 | 9/18/2025 | 10/10/2025 | 1931.64 | 0 | 0 | 0 | 1931.64 | 0 |
| West Laramie Fly Store | M10276 | V1022042 | 9/23/2025 | 10/10/2025 | 698.94 | 0 | 0 | 0 | 698.94 | 0 |
| West Laramie Fly Store | M10276 | V1022577 | 9/25/2025 | 11/10/2025 | 669.69 | 0 | 0 | 669.69 | 0 | 0 |
| Lammers Trading Post | M10383 | C2262567 | 9/3/2024 | 10/10/2024 | 1599.15 | 0 | 0 | 0 | 0 | -1586.2 |
| Allens Manix Store | M10455 | C2332436 | 6/24/2025 | 6/24/2025 | -18.59 | 0 | 0 | 0 | 0 | -18.59 |
| Allens Manix Store | M10455 | V0981814 | 7/7/2025 | 7/7/2025 | -5.16 | 0 | 0 | 0 | 0 | -5.16 |
| Allens Manix Store | M10455 | C2338019 | 7/24/2025 | 7/24/2025 | -18.59 | 0 | 0 | 0 | 0 | -18.59 |
| Kent's Market | M10479 | N0300827 | 11/29/2022 | 1/10/2023 | 381.41 | 0 | 0 | 0 | 0 | -272.71 |
| Kent's Market | M10479 | N0327003 | 5/10/2023 | 5/10/2023 | -27.5 | 0 | 0 | 0 | 0 | -27.5 |
| Kent's Market | M10479 | N0334776 | 6/26/2023 | 7/26/2023 | 1971.7 | 0 | 0 | 0 | 0 | -2.44 |
| Gallenson & Associates Inc | M10492 | C2012443 | 11/21/2022 | 12/10/2022 | 1787.13 | 0 | 0 | 0 | 0 | -653.22 |
| Gallenson & Associates Inc | M10492 | C2062900 | 3/21/2023 | 4/10/2023 | 9929 | 0 | 0 | 0 | 0 | -9929 |
| Gallenson & Associates Inc | M10492 | C2263232 | 9/4/2024 | 10/10/2024 | 323.44 | 0 | 0 | 0 | 0 | -323.44 |
| Gallenson & Associates Inc | M10492 | G0445132 | 9/5/2024 | 10/10/2024 | 810.47 | 0 | 0 | 0 | 0 | -810.47 |
| Guns N Things | M10496 | C2077942 | 4/21/2023 | 5/10/2023 | 135.37 | 0 | 0 | 0 | 0 | -135.37 |
| Guns N Things | M10496 | C2077976 | 4/21/2023 | 5/10/2023 | 574.87 | 0 | 0 | 0 | 0 | -301.08 |
| Guns N Things | M10496 | N0323697 | 4/21/2023 | 5/10/2023 | 155.09 | 0 | 0 | 0 | 0 | -155.09 |
| Smith & Edwards Co, Inc | M10509 | V0961423 | 6/5/2025 | 6/5/2025 | -625 | 0 | 0 | 0 | 0 | -625 |
| Vail Resorts Management Co | M10570 | V0961552 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -222.5 |
| JJWD Hardware | M10595 | C2335738 | 7/10/2025 | 8/10/2025 | 282.88 | 0 | 0 | 0 | 0 | 282.88 |
| JJWD Hardware | M10595 | G0527808 | 7/10/2025 | 8/10/2025 | 715.25 | 0 | 0 | 0 | 0 | 715.25 |

| Name | M# | Doc# | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JWD Hardware | M10595 | V0983736 | 7/10/2025 | 8/10/2025 | 354.09 | 0 | 0 | 0 | 0 | 354.09 |
| JWD Hardware | M10595 | F2508M10595C | 8/30/2025 | 9/29/2025 | 2.82 | 0 | 0 | 0 | 0 | 2.82 |
| JWD Hardware | M10595 | F2508M10595G | 8/30/2025 | 9/29/2025 | 7.17 | 0 | 0 | 0 | 0 | 7.17 |
| JWD Hardware | M10595 | F2508M10595V | 8/30/2025 | 9/29/2025 | 3.56 | 0 | 0 | 0 | 0 | 3.56 |
| JWD Hardware | M10595 | F2509M10595C | 9/29/2025 | 10/29/2025 | 4.2 | 0 | 0 | 0 | 4.2 | 0 |
| JWD Hardware | M10595 | F2509M10595G | 9/29/2025 | 10/29/2025 | 10.8 | 0 | 0 | 0 | 10.8 | 0 |
| JWD Hardware | M10595 | F2509M10595V | 9/29/2025 | 10/29/2025 | 5.4 | 0 | 0 | 0 | 5.4 | 0 |
| JWD Hardware | M10595 | F2510M10595C | 10/30/2025 | 11/29/2025 | 4.34 | 0 | 0 | 4.34 | 0 | 0 |
| JWD Hardware | M10595 | F2510M10595G | 10/30/2025 | 11/29/2025 | 11.16 | 0 | 0 | 11.16 | 0 | 0 |
| JWD Hardware | M10595 | F2510M10595V | 10/30/2025 | 11/29/2025 | 5.58 | 0 | 0 | 5.58 | 0 | 0 |
| JWD Hardware | M10595 | F2511M10595C | 11/29/2025 | 12/29/2025 | 4.2 | 4.2 | 0 | 0 | 0 | 0 |
| JWD Hardware | M10595 | F2511M10595G | 11/29/2025 | 12/29/2025 | 10.8 | 10.8 | 0 | 0 | 0 | 0 |
| JWD Hardware | M10595 | F2511M10595V | 11/29/2025 | 12/29/2025 | 5.4 | 5.4 | 0 | 0 | 0 | 0 |
| JWD Hardware | M10595 | F2512M10595C | 12/1/2025 | 12/31/2025 | 0.28 | 0.28 | 0 | 0 | 0 | 0 |
| JWD Hardware | M10595 | F2512M10595G | 12/1/2025 | 12/31/2025 | 0.72 | 0.72 | 0 | 0 | 0 | 0 |
| JWD Hardware | M10595 | F2512M10595V | 12/1/2025 | 12/31/2025 | 0.36 | 0.36 | 0 | 0 | 0 | 0 |
| Simerlys Inc | M10684 | V1029648 | 11/3/2025 | 12/10/2025 | 50.31 | 0 | 50.31 | 0 | 0 | 0 |
| Simerlys Inc | M10684 | G0544686 | 11/4/2025 | 12/10/2025 | 79.56 | 0 | 79.56 | 0 | 0 | 0 |
| All Star Collectibles | M10860 | C2333399 | 6/27/2025 | 8/26/2025 | 379 | 0 | 0 | 0 | 0 | 379 |
| All Star Collectibles | M10860 | G0525768 | 7/1/2025 | 8/30/2025 | 1169.87 | 0 | 0 | 0 | 0 | 1169.87 |
| Rocky Mtn Supply-Townsend | M10944 | C2028187 | 12/29/2022 | 2/10/2023 | 2420.74 | 0 | 0 | 0 | 0 | -2395.88 |
| Rocky Mtn Supply-Townsend | M10944 | C2028192 | 12/29/2022 | 2/10/2023 | 2035.59 | 0 | 0 | 0 | 0 | -184.39 |
| Smith & Chandler | M10978 | G0443077 | 8/23/2024 | 9/10/2024 | 1689.84 | 0 | 0 | 0 | 0 | -215.82 |
| Smith & Chandler | M10978 | V1029247 | 10/23/2025 | 10/23/2025 | -158.97 | 0 | 0 | 0 | -158.97 | 0 |
| Beehive Arsenal | M11057 | C2278647 | 10/29/2024 | 11/8/2024 | 676.03 | 0 | 0 | 0 | 0 | -33.8 |
| Shadow Valley Arms Co. LLC | M11101 | G0521310 | 6/16/2025 | 8/15/2025 | 22.6 | 0 | 0 | 0 | 0 | 10.11 |
| Shadow Valley Arms Co. LLC | M11101 | C2331255 | 6/19/2025 | 8/18/2025 | 689.25 | 0 | 0 | 0 | 0 | 11.25 |
| Shadow Valley Arms Co. LLC | M11101 | G0523230 | 6/24/2025 | 8/23/2025 | 722.01 | 0 | 0 | 0 | 0 | 10.12 |
| Shadow Valley Arms Co. LLC | M11101 | G0524346 | 6/25/2025 | 8/24/2025 | 102.65 | 0 | 0 | 0 | 0 | 10.12 |
| Shadow Valley Arms Co. LLC | M11101 | C2333408 | 6/27/2025 | 8/26/2025 | 466.77 | 0 | 0 | 0 | 0 | 11.27 |
| Shadow Valley Arms Co. LLC | M11101 | C2336623 | 7/15/2025 | 9/13/2025 | 937.75 | 0 | 0 | 0 | 0 | 21.41 |
| Shadow Valley Arms Co. LLC | M11101 | C2336635 | 7/15/2025 | 9/13/2025 | 855.28 | 0 | 0 | 0 | 0 | 11.28 |
| Shadow Valley Arms Co. LLC | M11101 | C2338739 | 7/31/2025 | 9/29/2025 | 879.38 | 0 | 0 | 0 | 0 | 33.21 |
| Aspen Legacies Inc | M11164 | C2335920 | 7/11/2025 | 8/10/2025 | 21.41 | 0 | 0 | 0 | 0 | 21.41 |
| Bullhead Enterprises | M11192 | G0526001 | 7/2/2025 | 8/10/2025 | 343.16 | 0 | 0 | 0 | 0 | 343.16 |
| Bullhead Enterprises | M11192 | C2334512 | 7/3/2025 | 8/10/2025 | 182.56 | 0 | 0 | 0 | 0 | 182.56 |
| Bullhead Enterprises | M11192 | V0980686 | 7/3/2025 | 8/10/2025 | 351.23 | 0 | 0 | 0 | 0 | 351.23 |
| Bullhead Enterprises | M11192 | C2336940 | 7/17/2025 | 8/10/2025 | 855.28 | 0 | 0 | 0 | 0 | 855.28 |
| Bullhead Enterprises | M11192 | V0987146 | 7/17/2025 | 8/10/2025 | 97.25 | 0 | 0 | 0 | 0 | 97.25 |
| All Season Motor Sports | M11226 | C2330294 | 6/17/2025 | 9/15/2025 | 7475.97 | 0 | 0 | 0 | 0 | 7475.97 |
| All Season Motor Sports | M11226 | G0521397 | 6/17/2025 | 9/15/2025 | 783.15 | 0 | 0 | 0 | 0 | 783.15 |
| All Season Motor Sports | M11226 | V0968611 | 6/17/2025 | 9/15/2025 | 181.85 | 0 | 0 | 0 | 0 | 181.85 |
| All Season Motor Sports | M11226 | C2337203 | 7/21/2025 | 10/19/2025 | 3605.05 | 0 | 0 | 0 | 3605.05 | 0 |
| All Season Motor Sports | M11226 | G0530106 | 7/21/2025 | 10/19/2025 | 2405.22 | 0 | 0 | 0 | 2405.22 | 0 |
| All Season Motor Sports | M11226 | C2338748 | 7/31/2025 | 9/10/2025 | 1245.4 | 0 | 0 | 0 | 0 | 260.1 |
| Fishtail General Store | M11408 | G0536810 | 9/3/2025 | 10/10/2025 | 584.82 | 0 | 0 | 0 | 584.82 | 0 |
| Fishtail General Store | M11408 | F2510M11408G | 10/30/2025 | 11/29/2025 | 5.83 | 0 | 0 | 5.83 | 0 | 0 |
| Fishtail General Store | M11408 | F2511M11408G | 11/29/2025 | 12/29/2025 | 8.7 | 8.7 | 0 | 0 | 0 | 0 |
| Fishtail General Store | M11408 | F2512M11408G | 12/1/2025 | 12/31/2025 | 0.58 | 0.58 | 0 | 0 | 0 | 0 |
| G & N Wholesale | M11472 | G0502778 | 3/27/2025 | 4/26/2025 | 464.57 | 0 | 0 | 0 | 0 | 9.97 |
| G & N Wholesale | M11472 | G0513892 | 5/14/2025 | 5/14/2025 | -71.56 | 0 | 0 | 0 | 0 | -71.56 |
| G & N Wholesale | M11472 | F2505M11472G | 5/21/2025 | 6/20/2025 | 5.17 | 0 | 0 | 0 | 0 | 5.17 |
| Medlock Firearms LLC | M11774 | C2179552 | 1/17/2024 | 1/17/2024 | -35.58 | 0 | 0 | 0 | 0 | -35.58 |
| Douglas Hardware Hank | M11810 | G0542434 | 10/2/2025 | 11/10/2025 | 62.84 | 0 | 0 | 62.84 | 0 | 0 |
| Douglas Hardware Hank | M11810 | G0543871 | 10/20/2025 | 11/10/2025 | 170.61 | 0 | 0 | 170.61 | 0 | 0 |
| Douglas Hardware Hank | M11810 | F2511M11810G | 11/29/2025 | 12/29/2025 | 2.23 | 2.23 | 0 | 0 | 0 | 0 |
| Douglas Hardware Hank | M11810 | F2512M11810G | 12/1/2025 | 12/31/2025 | 0.24 | 0.24 | 0 | 0 | 0 | 0 |
| Bailey's Outdoor Shop | M12056 | G0482631 | 1/15/2025 | 4/15/2025 | 2258.99 | 0 | 0 | 0 | 0 | 2258.99 |
| Bailey's Outdoor Shop | M12056 | G0493279 | 2/14/2025 | 4/15/2025 | 1376.76 | 0 | 0 | 0 | 0 | 1376.76 |
| Bailey's Outdoor Shop | M12056 | G0495820 | 2/25/2025 | 4/26/2025 | 513.44 | 0 | 0 | 0 | 0 | 513.44 |
| Bailey's Outdoor Shop | M12056 | C2305636 | 2/26/2025 | 4/27/2025 | 2274.16 | 0 | 0 | 0 | 0 | 2274.16 |
| Bailey's Outdoor Shop | M12056 | C2307394 | 3/5/2025 | 9/10/2025 | 1159.42 | 0 | 0 | 0 | 0 | 1159.42 |
| Bailey's Outdoor Shop | M12056 | G0497931 | 3/5/2025 | 9/10/2025 | 4230.56 | 0 | 0 | 0 | 0 | 4230.56 |
| Bailey's Outdoor Shop | M12056 | F2503M12056G | 3/25/2025 | 4/24/2025 | 72.02 | 0 | 0 | 0 | 0 | 72.02 |
| Bailey's Outdoor Shop | M12056 | F2503M12056C | 3/30/2025 | 4/29/2025 | 94.19 | 0 | 0 | 0 | 0 | 94.19 |
| Bailey's Outdoor Shop | M12056 | G0506247 | 4/10/2025 | 6/9/2025 | 610.65 | 0 | 0 | 0 | 0 | 610.65 |
| Bailey's Outdoor Shop | M12056 | C2315987 | 4/11/2025 | 6/10/2025 | 2319.69 | 0 | 0 | 0 | 0 | 2319.69 |
| Bailey's Outdoor Shop | M12056 | F2504M12056C | 4/29/2025 | 5/29/2025 | 172.34 | 0 | 0 | 0 | 0 | 172.34 |
| Bailey's Outdoor Shop | M12056 | F2504M12056G | 4/29/2025 | 5/29/2025 | 5.24 | 0 | 0 | 0 | 0 | 5.24 |
| Bailey's Outdoor Shop | M12056 | F2505M12056C | 5/30/2025 | 6/29/2025 | 253.69 | 0 | 0 | 0 | 0 | 253.69 |
| Bailey's Outdoor Shop | M12056 | F2505M12056G | 5/30/2025 | 6/29/2025 | 96.97 | 0 | 0 | 0 | 0 | 96.97 |
| Bailey's Outdoor Shop | M12056 | F2506M12056C | 6/29/2025 | 7/29/2025 | 237.14 | 0 | 0 | 0 | 0 | 237.14 |
| Bailey's Outdoor Shop | M12056 | F2506M12056G | 6/29/2025 | 7/29/2025 | 74.53 | 0 | 0 | 0 | 0 | 74.53 |
| Bailey's Outdoor Shop | M12056 | F2507M12056C | 7/22/2025 | 8/21/2025 | 191.59 | 0 | 0 | 0 | 0 | 191.59 |
| Bailey's Outdoor Shop | M12056 | F2507M12056G | 7/22/2025 | 8/21/2025 | 59.57 | 0 | 0 | 0 | 0 | 59.57 |
| Craiggerbuilt | M12105 | N0342087 | 8/17/2023 | 9/16/2023 | 381.44 | 0 | 0 | 0 | 0 | 18.16 |
| Craiggerbuilt | M12105 | C2123007 | 8/18/2023 | 9/17/2023 | 298.72 | 0 | 0 | 0 | 0 | 46.83 |
| Craiggerbuilt | M12105 | C2145663 | 10/17/2023 | 11/16/2023 | 2590.59 | 0 | 0 | 0 | 0 | 80.52 |
| Craiggerbuilt | M12105 | G0338173 | 10/24/2023 | 11/23/2023 | 3175.33 | 0 | 0 | 0 | 0 | 439.63 |
| Gebo Inc. | M12122 | G0436587 | 7/31/2024 | 7/31/2024 | -67.4 | 0 | 0 | 0 | 0 | -67.4 |
| Northern Star Lodge | M12196 | V0961555 | 6/5/2025 | 6/5/2025 | -500 | 0 | 0 | 0 | 0 | -500 |
| Metroplex Trading Company LLC | M12298 | C2341674 | 8/27/2025 | 8/27/2025 | -600.1 | 0 | 0 | 0 | 0 | -514.1 |
| Metroplex Trading Company LLC | M12298 | C2341675 | 8/27/2025 | 8/27/2025 | -457.9 | 0 | 0 | 0 | 0 | -457.9 |
| The Bow Shop | M12309 | C2342914 | 9/9/2025 | 10/10/2025 | 2544.54 | 0 | 0 | 0 | 2544.54 | 0 |
| The Bow Shop | M12309 | C2342941 | 9/9/2025 | 10/10/2025 | 822.03 | 0 | 0 | 0 | 822.03 | 0 |
| The Bow Shop | M12309 | G0538879 | 9/11/2025 | 10/10/2025 | 896.1 | 0 | 0 | 0 | 896.1 | 0 |
| The Bow Shop | M12309 | G0538981 | 9/11/2025 | 10/10/2025 | 509.19 | 0 | 0 | 0 | 509.19 | 0 |
| The Bow Shop | M12309 | V1016909 | 9/12/2025 | 10/10/2025 | 324.08 | 0 | 0 | 0 | 324.08 | 0 |
| The Bow Shop | M12309 | V1016908 | 9/15/2025 | 10/10/2025 | 1091.72 | 0 | 0 | 0 | 1091.72 | 0 |
| 310 Rock Canyon Rd.LLC | M12317 | C2088991 | 5/16/2023 | 6/10/2023 | 2072.96 | 0 | 0 | 0 | 0 | -984.07 |
| AJC Sports Inc | M12351 | C2344704 | 10/2/2025 | 11/10/2025 | 1544 | 0 | 0 | 1544 | 0 | 0 |
| AJC Sports Inc | M12351 | F2511M12351C | 11/29/2025 | 12/29/2025 | 14.66 | 14.66 | 0 | 0 | 0 | 0 |
| AJC Sports Inc | M12351 | F2512M12351C | 12/1/2025 | 12/31/2025 | 1.54 | 1.54 | 0 | 0 | 0 | 0 |
| Hook Line & Sinker Tackle & Repair | M12353 | V0897492-3 | 3/12/2025 | 7/10/2025 | 1591.39 | 0 | 0 | 0 | 0 | 1591.39 |

| Name | Account | Invoice | Date 1 | Date 2 | Amount | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Hook Line & Sinker Tackle & Repair | M12353 | V0916590-3 | 4/4/2025 | 7/10/2025 | 812.64 | 0 | 0 | 0 | 0 | 812.64 |
| Hook Line & Sinker Tackle & Repair | M12353 | V0972401 | 6/23/2025 | 7/10/2025 | 2290.56 | 0 | 0 | 0 | 0 | 2290.56 |
| Hook Line & Sinker Tackle & Repair | M12353 | V0983738 | 7/10/2025 | 8/10/2025 | 1827.95 | 0 | 0 | 0 | 0 | 1827.95 |
| Christensen Custom Cuts | M12486 | C2342995 | 9/9/2025 | 9/9/2025 | -63 | 0 | 0 | 0 | 0 | -63 |
| Island Tackle, LLC | M12535 | V1030046 | 11/11/2025 | 11/11/2025 | -165.47 | 0 | 0 | -165.47 | 0 | 0 |
| Tommy's Tacklebox | M12586 | C2192088-3 | 2/22/2024 | 7/10/2024 | 1850.06 | 0 | 0 | 0 | 0 | 1789.02 |
| Tommy's Tacklebox | M12586 | R2710306-3 | 2/29/2024 | 7/10/2024 | 416.71 | 0 | 0 | 0 | 0 | 416.71 |
| Tommy's Tacklebox | M12586 | C2199766-3 | 3/12/2024 | 7/10/2024 | 617.18 | 0 | 0 | 0 | 0 | 617.18 |
| Tommy's Tacklebox | M12586 | C2229558 | 5/24/2024 | 7/23/2024 | 988.1 | 0 | 0 | 0 | 0 | 988.1 |
| Tommy's Tacklebox | M12586 | NSF00001 | 5/23/2025 | 5/23/2025 | 1020 | 0 | 0 | 0 | 0 | 20 |
| Anderson & Platt Fly Fishing | M12615 | G0414689 | 5/31/2024 | 7/10/2024 | 1801.02 | 0 | 0 | 0 | 0 | -1243.06 |
| Selway Armory | M12735 | C2289529 | 12/11/2024 | 1/10/2025 | 1477.1 | 0 | 0 | 0 | 0 | 1477.1 |
| Selway Armory | M12735 | C2290477 | 12/16/2024 | 1/15/2025 | 2457 | 0 | 0 | 0 | 0 | 2457 |
| Selway Armory | M12735 | C2291577 | 12/20/2024 | 1/19/2025 | 1426.68 | 0 | 0 | 0 | 0 | 1426.68 |
| Selway Armory | M12735 | C2292130 | 12/26/2024 | 1/25/2025 | 599.5 | 0 | 0 | 0 | 0 | 599.5 |
| Strawberry Bay Recreation Inc | M12939 | G0107580 | 6/2/2021 | 7/10/2021 | 1094.08 | 0 | 0 | 0 | 0 | -88.08 |
| Strawberry Bay Recreation Inc | M12939 | C1807828 | 6/17/2021 | 7/10/2021 | 2107.47 | 0 | 0 | 0 | 0 | -833.16 |
| Strawberry Bay Recreation Inc | M12939 | G0332885 | 10/3/2023 | 10/3/2023 | -64.08 | 0 | 0 | 0 | 0 | -64.08 |
| Duke's Ammo & More | M13126 | V0582769 | 12/19/2023 | 1/3/2024 | 40.21 | 0 | 0 | 0 | 0 | -40.21 |
| High Lonesome Grocers, Inc | M13222 | C2306833 | 3/3/2025 | 3/3/2025 | -19.18 | 0 | 0 | 0 | 0 | -19.18 |
| High Lonesome Grocers, Inc | M13222 | G0496685 | 3/3/2025 | 3/3/2025 | -42.01 | 0 | 0 | 0 | 0 | -3.7 |
| Mac's Market Inc | M13468 | G0542435 | 10/2/2025 | 11/10/2025 | 457.53 | 0 | 0 | -115.84 | 0 | 0 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2157073 | 11/14/2023 | 12/14/2023 | 908.6 | 0 | 0 | 0 | 0 | 18.41 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2181203 | 1/24/2024 | 2/23/2024 | 37.3 | 0 | 0 | 0 | 0 | 37.3 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2185984 | 2/7/2024 | 3/8/2024 | 67.36 | 0 | 0 | 0 | 0 | 9.44 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2205621 | 3/27/2024 | 5/26/2024 | 1856.8 | 0 | 0 | 0 | 0 | 93.31 |
| Wagner's Outdoor Outfitters, Inc | M13532 | R2721675 | 3/29/2024 | 5/28/2024 | 1516.29 | 0 | 0 | 0 | 0 | 91.44 |
| Wagner's Outdoor Outfitters, Inc | M13532 | R2733884 | 5/2/2024 | 7/1/2024 | 677.33 | 0 | 0 | 0 | 0 | 42.99 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0405782 | 5/7/2024 | 7/6/2024 | 498.45 | 0 | 0 | 0 | 0 | 50.33 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2225497 | 5/15/2024 | 7/14/2024 | 2293.01 | 0 | 0 | 0 | 0 | 59.11 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2226543 | 5/17/2024 | 7/16/2024 | 717.45 | 0 | 0 | 0 | 0 | 19.99 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2227372 | 5/20/2024 | 7/19/2024 | 2204.7 | 0 | 0 | 0 | 0 | 54.52 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0410890 | 5/22/2024 | 7/21/2024 | 3128.31 | 0 | 0 | 0 | 0 | 137.77 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2229616 | 5/24/2024 | 7/23/2024 | 580.63 | 0 | 0 | 0 | 0 | 10.83 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2232142 | 6/3/2024 | 7/3/2024 | 502.88 | 0 | 0 | 0 | 0 | 29.44 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2233459 | 6/5/2024 | 7/5/2024 | 1129.1 | 0 | 0 | 0 | 0 | 9.45 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0416562 | 6/6/2024 | 7/6/2024 | 495 | 0 | 0 | 0 | 0 | 28.44 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2236688 | 6/13/2024 | 7/13/2024 | 1584.17 | 0 | 0 | 0 | 0 | 69.23 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0418329 | 6/13/2024 | 8/12/2024 | 300 | 0 | 0 | 0 | 0 | 18.96 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2238007 | 6/18/2024 | 8/17/2024 | 888.53 | 0 | 0 | 0 | 0 | 15.43 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0419726 | 6/18/2024 | 7/18/2024 | 220.73 | 0 | 0 | 0 | 0 | 18.96 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2239053 | 6/20/2024 | 7/20/2024 | 1033.4 | 0 | 0 | 0 | 0 | 21.13 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0422661 | 6/21/2024 | 7/21/2024 | 158.94 | 0 | 0 | 0 | 0 | 9.48 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2241723 | 6/28/2024 | 8/27/2024 | 333.29 | 0 | 0 | 0 | 0 | 22.69 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2248831 | 7/23/2024 | 9/21/2024 | 5273.57 | 0 | 0 | 0 | 0 | 85.97 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0433358 | 7/25/2024 | 9/23/2024 | 1210.76 | 0 | 0 | 0 | 0 | 121.12 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2253029 | 8/6/2024 | 9/5/2024 | 1040 | 0 | 0 | 0 | 0 | 20.19 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0437394 | 8/6/2024 | 9/5/2024 | 82.77 | 0 | 0 | 0 | 0 | 9.49 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0439213 | 8/12/2024 | 9/11/2024 | 578.5 | 0 | 0 | 0 | 0 | 51.13 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2259359 | 8/22/2024 | 9/21/2024 | 18.93 | 0 | 0 | 0 | 0 | 18.93 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0442928 | 8/22/2024 | 9/21/2024 | 3026.4 | 0 | 0 | 0 | 0 | 44.72 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2261930 | 8/30/2024 | 9/29/2024 | 1229.51 | 0 | 0 | 0 | 0 | 20.04 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0444530 | 8/30/2024 | 9/29/2024 | 270.52 | 0 | 0 | 0 | 0 | 28.44 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0447724 | 9/16/2024 | 10/16/2024 | 304.55 | 0 | 0 | 0 | 0 | 18.99 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2268426 | 9/20/2024 | 11/19/2024 | 1671.94 | 0 | 0 | 0 | 0 | 34.05 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0449354 | 9/20/2024 | 11/19/2024 | 18.94 | 0 | 0 | 0 | 0 | 9.49 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2282639 | 11/13/2024 | 12/13/2024 | 2029.73 | 0 | 0 | 0 | 0 | 9.93 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0472576 | 12/4/2024 | 1/3/2025 | 260.21 | 0 | 0 | 0 | 0 | 44.31 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2287781 | 12/5/2024 | 1/4/2025 | 2753.86 | 0 | 0 | 0 | 0 | 120.11 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0479217 | 1/2/2025 | 2/1/2025 | 537.53 | 0 | 0 | 0 | 0 | 29.8 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2314550 | 4/4/2025 | 7/3/2025 | 3410.09 | 0 | 0 | 0 | 0 | 38.21 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0504649 | 4/4/2025 | 7/3/2025 | 454.17 | 0 | 0 | 0 | 0 | 20.55 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0518113 | 6/4/2025 | 7/4/2025 | 110.53 | 0 | 0 | 0 | 0 | 9.97 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2328549 | 6/10/2025 | 7/10/2025 | 1618.25 | 0 | 0 | 0 | 0 | 26.75 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0520177 | 6/10/2025 | 7/10/2025 | 468.53 | 0 | 0 | 0 | 0 | 30.32 |
| Wagner's Outdoor Outfitters, Inc | M13532 | C2332034 | 6/23/2025 | 9/21/2025 | 9035.44 | 0 | 0 | 0 | 0 | 9035.44 |
| Wagner's Outdoor Outfitters, Inc | M13532 | V1018243 | 9/16/2024 | 10/16/2024 | 219.14 | 0 | 0 | 0 | 219.14 | 0 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0541855 | 9/29/2025 | 10/29/2025 | 6807.67 | 0 | 0 | 0 | 6807.67 | 0 |
| Wagner's Outdoor Outfitters, Inc | M13532 | V1029090 | 10/22/2025 | 11/21/2025 | 215.05 | 0 | 0 | 215.05 | 0 | 0 |
| Wagner's Outdoor Outfitters, Inc | M13532 | G0544241 | 10/23/2025 | 11/22/2025 | 639.66 | 0 | 0 | 639.66 | 0 | 0 |
| Ridley's Food Corporation | M13568 | C1793297 | 5/12/2021 | 6/10/2021 | 166.68 | 0 | 0 | 0 | 0 | -150.81 |
| Ridley's Food Corporation | M13568 | G0101833 | 5/12/2021 | 6/10/2021 | 29.77 | 0 | 0 | 0 | 0 | -21.84 |
| Ridley's Food Corporation | M13568 | G0104753 | 5/21/2021 | 6/10/2021 | 16.57 | 0 | 0 | 0 | 0 | -8.64 |
| Ridley's Food Corporation | M13568 | 142341 | 8/25/2022 | 8/25/2022 | 0 | 0 | 0 | 0 | 0 | -2268.31 |
| Breckinridge Arms LLC | M13601 | C2194048 | 2/27/2024 | 4/10/2024 | 2304.76 | 0 | 0 | 0 | 0 | -2274 |
| Twin Sisters Trading Co | M13672 | G0530034 | 7/21/2025 | 9/19/2025 | 598.53 | 0 | 0 | 0 | 0 | 598.53 |
| Lowes Pay & Save Inc | M13694 | R2520818 | 1/27/2023 | 2/26/2023 | 1370.42 | 0 | 0 | 0 | 0 | -1066.22 |
| Lowes Pay & Save Inc | M13694 | V0425057 | 2/9/2023 | 3/11/2023 | 457.74 | 0 | 0 | 0 | 0 | -297.18 |
| Lowes Pay & Save Inc | M13694 | R2528115 | 2/11/2023 | 3/13/2023 | 287.8 | 0 | 0 | 0 | 0 | -223.66 |
| Canyon Enterprises Inc | M13745 | G0435628 | 7/30/2024 | 8/14/2024 | 494.45 | 0 | 0 | 0 | 0 | -400.72 |
| Colorado Fun Valley, LLC | M13796 | G0510979-1 | 5/1/2025 | 6/10/2025 | 315.63 | 0 | 0 | 0 | 0 | -315.63 |
| Colorado Fun Valley, LLC | M13796 | G0510979-2 | 5/1/2025 | 6/10/2025 | 315.63 | 0 | 0 | 0 | 0 | -315.63 |
| Colorado Fun Valley, LLC | M13796 | G0510979-3 | 5/1/2025 | 7/10/2025 | 315.63 | 0 | 0 | 0 | 0 | -261.16 |
| L & D Provisions | M13861 | G0422663 | 6/24/2024 | 9/22/2024 | 2260.3 | 0 | 0 | 0 | 0 | 2010.3 |
| L & D Provisions | M13861 | G0430310 | 7/12/2024 | 10/10/2024 | 3165.6 | 0 | 0 | 0 | 0 | 3165.6 |
| L & D Provisions | M13861 | G0444265 | 8/29/2024 | 10/10/2024 | 2664.82 | 0 | 0 | 0 | 0 | 2664.82 |
| L & D Provisions | M13861 | F2408M13861G | 8/30/2024 | 9/29/2024 | 14.2 | 0 | 0 | 0 | 0 | 14.2 |
| L & D Provisions | M13861 | F2409M13861G | 9/4/2024 | 10/4/2024 | 3.55 | 0 | 0 | 0 | 0 | 3.55 |
| L & D Provisions | M13861 | F2410M13861G | 10/30/2024 | 11/29/2024 | 101.27 | 0 | 0 | 0 | 0 | 101.27 |
| L & D Provisions | M13861 | F2411M13861G | 11/29/2024 | 12/29/2024 | 121.5 | 0 | 0 | 0 | 0 | 121.5 |
| L & D Provisions | M13861 | F2412M13861G | 12/4/2024 | 1/3/2025 | 20.25 | 0 | 0 | 0 | 0 | 20.25 |
| L & D Provisions | M13861 | NSF00001 | 4/9/2025 | 4/9/2025 | 270 | 0 | 0 | 0 | 0 | 270 |
| Fairmount General Store LLC | M13878 | R2553187 | 3/29/2023 | 5/10/2023 | 985.17 | 0 | 0 | 0 | 0 | -195.79 |
| Fairmount General Store LLC | M13878 | R2568253 | 4/24/2023 | 5/10/2023 | 129.96 | 0 | 0 | 0 | 0 | -142.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fairmount General Store LLC | M13878 | V0941058 | 5/8/2025 | 5/8/2025 | -37.56 | 0 | 0 | 0 | 0 | -37.56 |
| Overland Armament Inc | M13980 | C2307509 | 3/6/2025 | 9/10/2025 | 17482.11 | 0 | 0 | 0 | 0 | 11072.27 |
| Overland Armament Inc | M13980 | C2314034 | 4/3/2025 | 9/10/2025 | 5203 | 0 | 0 | 0 | 0 | 5203 |
| Brutons Outdoors North | M14004 | V0984772 | 7/11/2025 | 8/10/2025 | 3151.48 | 0 | 0 | 0 | 0 | -2888.78 |
| Brutons Outdoors North | M14004 | V0985242 | 7/15/2025 | 8/10/2025 | 1350.44 | 0 | 0 | 0 | 0 | -1350.44 |
| Mid-State / Credit Account | MID/CDT | G0084098 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -3594.13 |
| Mid-State / Credit Account | MID/CDT | N0195520 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -161.35 |
| Mid-State / Credit Account | MID/CDT | N0197093 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -31.56 |
| Mid-State / Credit Account | MID/CDT | N0197248 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -59.88 |
| Mid-State / Credit Account | MID/CDT | N0198142 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -59.27 |
| Mid-State / Credit Account | MID/CDT | N0198616 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -219.76 |
| Mid-State / Credit Account | MID/CDT | N0203480 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -25.12 |
| Mid-State / Credit Account | MID/CDT | N0204253 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -40.65 |
| Mid-State / Credit Account | MID/CDT | N0209717 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -63.34 |
| Mid-State / Credit Account | MID/CDT | N0210587 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -647.59 |
| Mid-State / Credit Account | MID/CDT | N0210665 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -32.61 |
| Mid-State / Credit Account | MID/CDT | N0212371 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -37.52 |
| Mid-State / Credit Account | MID/CDT | N0213621 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -35.79 |
| Mid-State / Credit Account | MID/CDT | N0215750 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -268.8 |
| Mid-State / Credit Account | MID/CDT | N0215754 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -181.5 |
| Mid-State / Credit Account | MID/CDT | N0216294 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -66.23 |
| Mid-State / Credit Account | MID/CDT | R2184707 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -30 |
| Mid-State / Credit Account | MID/CDT | R2184738 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -30 |
| Mid-State / Credit Account | MID/CDT | R2212731 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -98.8 |
| Mid-State / Credit Account | MID/CDT | R2217016 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -234.48 |
| Mid-State / Credit Account | MID/CDT | C1884104 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -43.51 |
| Mid-State / Credit Account | MID/CDT | C1888890 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -36.26 |
| Mid-State / Credit Account | MID/CDT | C1890529 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -497.77 |
| Mid-State / Credit Account | MID/CDT | C1892354 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -231 |
| Mid-State / Credit Account | MID/CDT | N0247825 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -663.88 |
| Mid-State / Credit Account | MID/CDT | N0247830 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -11154.19 |
| Mid-State / Credit Account | MID/CDT | N0247831 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -93.84 |
| Mid-State / Credit Account | MID/CDT | N0247849 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -439.79 |
| Mid-State / Credit Account | MID/CDT | R2323940 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -148.3 |
| Mid-State / Credit Account | MID/CDT | C1816585 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -32.11 |
| Mid-State / Credit Account | MID/CDT | C1824421 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -94.56 |
| Mid-State / Credit Account | MID/CDT | C1829750 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -71.94 |
| Mid-State / Credit Account | MID/CDT | C1832020 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -96.33 |
| Mid-State / Credit Account | MID/CDT | C1841498 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -65.1 |
| Mid-State / Credit Account | MID/CDT | C1852395 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -367.5 |
| Mid-State / Credit Account | MID/CDT | C1854879 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -1196.32 |
| Mid-State / Credit Account | MID/CDT | C1860164 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -624 |
| Mid-State / Credit Account | MID/CDT | G0127034 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -36 |
| Mid-State / Credit Account | MID/CDT | G0141704 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -104.44 |
| Mid-State / Credit Account | MID/CDT | N0221284 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -107.7 |
| Mid-State / Credit Account | MID/CDT | N0222086 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -107.7 |
| Mid-State / Credit Account | MID/CDT | N0222191 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -150.9 |
| Mid-State / Credit Account | MID/CDT | N0222818 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -256.65 |
| Mid-State / Credit Account | MID/CDT | N0223343 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -211.6 |
| Mid-State / Credit Account | MID/CDT | N0223832 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -134.88 |
| Mid-State / Credit Account | MID/CDT | N0224345 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -27.9 |
| Mid-State / Credit Account | MID/CDT | N0228529 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -231.06 |
| Mid-State / Credit Account | MID/CDT | N0234421 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -29.9 |
| Mid-State / Credit Account | MID/CDT | N0238973 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -127.03 |
| Mid-State / Credit Account | MID/CDT | N0240069 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -602.02 |
| Mid-State / Credit Account | MID/CDT | N0240546 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -83.16 |
| Mid-State / Credit Account | MID/CDT | R2288703 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -61.3 |
| Mid-State / Credit Account | MID/CDT | C1848569C | 12/13/2022 | 12/13/2022 | 0 | 0 | 0 | 0 | 0 | -118.39 |
| Mid-State / Credit Account | MID/CDT | MRS10337 | 12/13/2022 | 12/13/2022 | 0 | 0 | 0 | 0 | 0 | -72.93 |
| Mid-State / Credit Account | MID/CDT | N0292991 | 2/24/2023 | 2/24/2023 | 0 | 0 | 0 | 0 | 0 | -33.43 |
| Mid-State / Credit Account | MID/CDT | N0298621 | 2/24/2023 | 2/24/2023 | 0 | 0 | 0 | 0 | 0 | -71.47 |
| Mid-State / Credit Account | MID/CDT | N0304895C | 5/18/2023 | 5/18/2023 | 0 | 0 | 0 | 0 | 0 | -151.08 |
| Mid-State / Credit Account | MID/CDT | C1871022 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -626.16 |
| Mid-State / Credit Account | MID/CDT | C1872776 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -572.24 |
| Mid-State / Credit Account | MID/CDT | C1877688 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -35.28 |
| Mid-State / Credit Account | MID/CDT | C1914314 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -31.67 |
| Mid-State / Credit Account | MID/CDT | C1947177 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -327 |
| Mid-State / Credit Account | MID/CDT | C1956152 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -130.61 |
| Mid-State / Credit Account | MID/CDT | C1956213 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -260.28 |
| Mid-State / Credit Account | MID/CDT | C1968041 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -114.39 |
| Mid-State / Credit Account | MID/CDT | C1974967 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -37.6 |
| Mid-State / Credit Account | MID/CDT | C1984337 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -33.26 |
| Mid-State / Credit Account | MID/CDT | C1987446 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -2182.05 |
| Mid-State / Credit Account | MID/CDT | C2010243 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -53.28 |
| Mid-State / Credit Account | MID/CDT | C2020751 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -28.46 |
| Mid-State / Credit Account | MID/CDT | C2023572 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -112.19 |
| Mid-State / Credit Account | MID/CDT | C2056125 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -28.14 |
| Mid-State / Credit Account | MID/CDT | C2056126 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -36.47 |
| Mid-State / Credit Account | MID/CDT | C2071585 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -442.32 |
| Mid-State / Credit Account | MID/CDT | C2089844 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -37.05 |
| Mid-State / Credit Account | MID/CDT | C2090635 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -338 |
| Mid-State / Credit Account | MID/CDT | G0150810 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -192.26 |
| Mid-State / Credit Account | MID/CDT | G0150826 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -51.12 |
| Mid-State / Credit Account | MID/CDT | G0150857 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -654.96 |
| Mid-State / Credit Account | MID/CDT | G0185955 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -29.52 |
| Mid-State / Credit Account | MID/CDT | G0185956 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -199.83 |
| Mid-State / Credit Account | MID/CDT | G0188978 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -113.37 |
| Mid-State / Credit Account | MID/CDT | G0188979 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -112.34 |
| Mid-State / Credit Account | MID/CDT | G0198546 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -75.68 |
| Mid-State / Credit Account | MID/CDT | N0241015 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -262.8 |
| Mid-State / Credit Account | MID/CDT | N0245782 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -205.85 |
| Mid-State / Credit Account | MID/CDT | N0247055 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -82.8 |
| Mid-State / Credit Account | MID/CDT | N0247062 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -63.2 |
| Mid-State / Credit Account | MID/CDT | N0256945 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -852.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mid-State / Credit Account | MID/CDT | N0257222 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -61.59 |
| Mid-State / Credit Account | MID/CDT | N0257223 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -61.4 |
| Mid-State / Credit Account | MID/CDT | N0257224 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -58.33 |
| Mid-State / Credit Account | MID/CDT | N0257227 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -0.1 |
| Mid-State / Credit Account | MID/CDT | N0257228 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -89.75 |
| Mid-State / Credit Account | MID/CDT | N0257229 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -39.59 |
| Mid-State / Credit Account | MID/CDT | N0257230 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -63.9 |
| Mid-State / Credit Account | MID/CDT | N0257231 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -73.06 |
| Mid-State / Credit Account | MID/CDT | N0257232 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -61.4 |
| Mid-State / Credit Account | MID/CDT | N0257233 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -54.89 |
| Mid-State / Credit Account | MID/CDT | N0258684 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -73.22 |
| Mid-State / Credit Account | MID/CDT | N0260926 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -49.73 |
| Mid-State / Credit Account | MID/CDT | N0266021 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -112.94 |
| Mid-State / Credit Account | MID/CDT | N0270131 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -237.55 |
| Mid-State / Credit Account | MID/CDT | N0270976 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -25.8 |
| Mid-State / Credit Account | MID/CDT | N0275071 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -28.63 |
| Mid-State / Credit Account | MID/CDT | N0276794 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -39.48 |
| Mid-State / Credit Account | MID/CDT | N0288475 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -141.16 |
| Mid-State / Credit Account | MID/CDT | N0288540 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -72 |
| Mid-State / Credit Account | MID/CDT | N0288569 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -100.9 |
| Mid-State / Credit Account | MID/CDT | N0288601 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -98.4 |
| Mid-State / Credit Account | MID/CDT | N0289934 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -1507.89 |
| Mid-State / Credit Account | MID/CDT | N0292148 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -1158.11 |
| Mid-State / Credit Account | MID/CDT | N0292149 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -61.2 |
| Mid-State / Credit Account | MID/CDT | N0292150 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -91.8 |
| Mid-State / Credit Account | MID/CDT | N0292710 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -88.5 |
| Mid-State / Credit Account | MID/CDT | N0292825 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -98.85 |
| Mid-State / Credit Account | MID/CDT | N0292834 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -179.9 |
| Mid-State / Credit Account | MID/CDT | N0294546 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -65.13 |
| Mid-State / Credit Account | MID/CDT | N0298526 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -27.6 |
| Mid-State / Credit Account | MID/CDT | N0307511 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -80.38 |
| Mid-State / Credit Account | MID/CDT | N0313083 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -138.37 |
| Mid-State / Credit Account | MID/CDT | N0313184 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -388.6 |
| Mid-State / Credit Account | MID/CDT | N0314544 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -51.96 |
| Mid-State / Credit Account | MID/CDT | N0318273 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -289.92 |
| Mid-State / Credit Account | MID/CDT | N0318978 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -133.44 |
| Mid-State / Credit Account | MID/CDT | N0319146 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -31.5 |
| Mid-State / Credit Account | MID/CDT | N0319649 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -28.4 |
| Mid-State / Credit Account | MID/CDT | N0320203 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -121.35 |
| Mid-State / Credit Account | MID/CDT | N0323110 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -39.29 |
| Mid-State / Credit Account | MID/CDT | N0323869 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -49.78 |
| Mid-State / Credit Account | MID/CDT | N0327103 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -41.32 |
| Mid-State / Credit Account | MID/CDT | N0327119 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -31.5 |
| Mid-State / Credit Account | MID/CDT | N0328209 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -45.45 |
| Mid-State / Credit Account | MID/CDT | R2509282 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -71.91 |
| Mid-State / Credit Account | MID/CDT | R2528679 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -55 |
| Mid-State / Credit Account | MID/CDT | R2579583 | 6/14/2023 | 6/14/2023 | 0 | 0 | 0 | 0 | 0 | -28.54 |
| Mid-State / Credit Account | MID/CDT | C2089838 | 6/27/2023 | 6/27/2023 | 0 | 0 | 0 | 0 | 0 | -36.68 |
| Mid-State / Credit Account | MID/CDT | N0253423-1 | 6/27/2023 | 6/27/2023 | 0 | 0 | 0 | 0 | 0 | -49.92 |
| Mid-State / Credit Account | MID/CDT | N0334328 | 7/18/2023 | 7/18/2023 | 0 | 0 | 0 | 0 | 0 | -67.6 |
| Mid-State / Credit Account | MID/CDT | N0321499 | 9/6/2023 | 9/6/2023 | 0 | 0 | 0 | 0 | 0 | -5.2 |
| Mid-State / Credit Account | MID/CDT | N0280194C | 12/21/2023 | 12/21/2023 | 0 | 0 | 0 | 0 | 0 | -316.88 |
| Mid-State / Credit Account | MID/CDT | G0197735C | 2/23/2024 | 2/23/2024 | 0 | 0 | 0 | 0 | 0 | -150.99 |
| Mid-State / Credit Account | MID/CDT | N0327597 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -146.7 |
| Mid-State / Credit Account | MID/CDT | C2104848 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -62.88 |
| Mid-State / Credit Account | MID/CDT | C2107364 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -69.07 |
| Mid-State / Credit Account | MID/CDT | C2112285 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -125.76 |
| Mid-State / Credit Account | MID/CDT | C2112286 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -125.76 |
| Mid-State / Credit Account | MID/CDT | C2115596 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -75.78 |
| Mid-State / Credit Account | MID/CDT | C2128368 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -378.08 |
| Mid-State / Credit Account | MID/CDT | C2131505 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -37.05 |
| Mid-State / Credit Account | MID/CDT | C2160279 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -33.48 |
| Mid-State / Credit Account | MID/CDT | C2162132 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -1066 |
| Mid-State / Credit Account | MID/CDT | G0304391 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -113.98 |
| Mid-State / Credit Account | MID/CDT | G0314379 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -47.52 |
| Mid-State / Credit Account | MID/CDT | G0330976 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -312.48 |
| Mid-State / Credit Account | MID/CDT | G0331122 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -54.44 |
| Mid-State / Credit Account | MID/CDT | G0332210 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -43 |
| Mid-State / Credit Account | MID/CDT | G0332231 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -126.18 |
| Mid-State / Credit Account | MID/CDT | G0333251 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -77.94 |
| Mid-State / Credit Account | MID/CDT | G0333277 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -70.07 |
| Mid-State / Credit Account | MID/CDT | G0336019 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -133.56 |
| Mid-State / Credit Account | MID/CDT | G0344057 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -379.32 |
| Mid-State / Credit Account | MID/CDT | G0359093 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -207.96 |
| Mid-State / Credit Account | MID/CDT | G0359927 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -598.48 |
| Mid-State / Credit Account | MID/CDT | G0359933 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -51.67 |
| Mid-State / Credit Account | MID/CDT | N0331561 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -293.4 |
| Mid-State / Credit Account | MID/CDT | N0331566 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -146.7 |
| Mid-State / Credit Account | MID/CDT | N0331917 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -146.7 |
| Mid-State / Credit Account | MID/CDT | N0331918 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -139.6 |
| Mid-State / Credit Account | MID/CDT | N0331920 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -146.7 |
| Mid-State / Credit Account | MID/CDT | N0331922 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -146.7 |
| Mid-State / Credit Account | MID/CDT | N0331923 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -270.4 |
| Mid-State / Credit Account | MID/CDT | N0331925 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -405.6 |
| Mid-State / Credit Account | MID/CDT | N0331926 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -270.4 |
| Mid-State / Credit Account | MID/CDT | N0331927 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -270.4 |
| Mid-State / Credit Account | MID/CDT | N0331928 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -270.4 |
| Mid-State / Credit Account | MID/CDT | N0331929 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -146.7 |
| Mid-State / Credit Account | MID/CDT | N0331930 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -270.4 |
| Mid-State / Credit Account | MID/CDT | N0331931 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -270.4 |
| Mid-State / Credit Account | MID/CDT | N0331932 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -270.4 |
| Mid-State / Credit Account | MID/CDT | N0331934 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -338 |
| Mid-State / Credit Account | MID/CDT | N0331936 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -146.7 |
| Mid-State / Credit Account | MID/CDT | N0331937 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -146.7 |

| Name | Code | Ref | Date 1 | Date 2 | Amount | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Mid-State / Credit Account | MID/CDT | N0331939 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -146.7 |
| Mid-State / Credit Account | MID/CDT | N0331943 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -270.4 |
| Mid-State / Credit Account | MID/CDT | N0334320 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -25.62 |
| Mid-State / Credit Account | MID/CDT | N0334327 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -202.8 |
| Mid-State / Credit Account | MID/CDT | N0337405 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -46.07 |
| Mid-State / Credit Account | MID/CDT | N0339359 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -85.88 |
| Mid-State / Credit Account | MID/CDT | N0339368 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -347.74 |
| Mid-State / Credit Account | MID/CDT | N0343151 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -409.77 |
| Mid-State / Credit Account | MID/CDT | N0343153 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -105.21 |
| Mid-State / Credit Account | MID/CDT | N0343233 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -66.41 |
| Mid-State / Credit Account | MID/CDT | N0343234 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -77.37 |
| Mid-State / Credit Account | MID/CDT | N0343235 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -299.52 |
| Mid-State / Credit Account | MID/CDT | R2605040 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -101.79 |
| Mid-State / Credit Account | MID/CDT | R2619346 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -252.01 |
| Mid-State / Credit Account | MID/CDT | R2635523 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -51.48 |
| Mid-State / Credit Account | MID/CDT | R2653655 | 1/29/2025 | 1/29/2025 | 0 | 0 | 0 | 0 | 0 | -43.16 |
| Mid-State / Credit Account | MID/CDT | C.2247692 | 7/10/2025 | 7/10/2025 | 0 | 0 | 0 | 0 | 0 | -57.3 |
| Mid-States Distributing, LLC | MIDSTATE | C2175724 | 1/5/2024 | 1/5/2024 | -92.55 | 0 | 0 | 0 | 0 | -92.55 |
| Mid-States Distributing, LLC | MIDSTATE | C2178846 | 1/16/2024 | 1/16/2024 | -45.93 | 0 | 0 | 0 | 0 | -45.93 |
| Mid-States Distributing, LLC | MIDSTATE | G0376966 | 2/5/2024 | 2/5/2024 | -229.56 | 0 | 0 | 0 | 0 | -229.56 |
| Mid-States Distributing, LLC | MIDSTATE | G0378330 | 2/8/2024 | 2/8/2024 | -74.56 | 0 | 0 | 0 | 0 | -74.56 |
| Mid-States Distributing, LLC | MIDSTATE | G0380280 | 2/15/2024 | 2/15/2024 | -78.12 | 0 | 0 | 0 | 0 | -78.12 |
| Mid-States Distributing, LLC | MIDSTATE | G0380350 | 2/15/2024 | 2/15/2024 | -28.29 | 0 | 0 | 0 | 0 | -28.29 |
| Mid-States Distributing, LLC | MIDSTATE | G0380550 | 2/16/2024 | 2/16/2024 | -46.06 | 0 | 0 | 0 | 0 | -46.06 |
| Mid-States Distributing, LLC | MIDSTATE | G0380885 | 2/19/2024 | 2/19/2024 | -140.64 | 0 | 0 | 0 | 0 | -140.64 |
| Mid-States Distributing, LLC | MIDSTATE | G0380925 | 2/19/2024 | 2/19/2024 | -308.64 | 0 | 0 | 0 | 0 | -308.64 |
| Mid-States Distributing, LLC | MIDSTATE | G0382309 | 2/23/2024 | 2/23/2024 | -60 | 0 | 0 | 0 | 0 | -60 |
| Mid-States Distributing, LLC | MIDSTATE | G0384944 | 3/5/2024 | 3/5/2024 | -112.09 | 0 | 0 | 0 | 0 | -112.09 |
| Mid-States Distributing, LLC | MIDSTATE | G0384947 | 3/5/2024 | 3/5/2024 | -25.92 | 0 | 0 | 0 | 0 | -25.92 |
| Mid-States Distributing, LLC | MIDSTATE | G0384949 | 3/5/2024 | 3/5/2024 | -43.58 | 0 | 0 | 0 | 0 | -43.58 |
| Mid-States Distributing, LLC | MIDSTATE | C2198379 | 3/7/2024 | 3/7/2024 | -2301.48 | 0 | 0 | 0 | 0 | -2301.48 |
| Mid-States Distributing, LLC | MIDSTATE | C2198526 | 3/8/2024 | 3/8/2024 | -34.13 | 0 | 0 | 0 | 0 | -34.13 |
| Mid-States Distributing, LLC | MIDSTATE | G0388544 | 3/14/2024 | 3/14/2024 | -135.18 | 0 | 0 | 0 | 0 | -135.18 |
| Mid-States Distributing, LLC | MIDSTATE | G0389394 | 3/18/2024 | 3/18/2024 | -51.46 | 0 | 0 | 0 | 0 | -51.46 |
| Mid-States Distributing, LLC | MIDSTATE | G0392975 | 3/26/2024 | 3/26/2024 | -56.21 | 0 | 0 | 0 | 0 | -56.21 |
| Mid-States Distributing, LLC | MIDSTATE | C2217408 | 4/24/2024 | 4/24/2024 | -66.41 | 0 | 0 | 0 | 0 | -66.41 |
| Mid-States Distributing, LLC | MIDSTATE | G0406198 | 5/2/2024 | 5/2/2024 | -57.1 | 0 | 0 | 0 | 0 | -57.1 |
| Mid-States Distributing, LLC | MIDSTATE | G0408434 | 5/8/2024 | 5/8/2024 | -28.72 | 0 | 0 | 0 | 0 | -28.72 |
| Mid-States Distributing, LLC | MIDSTATE | R2739251 | 5/22/2024 | 5/22/2024 | -500 | 0 | 0 | 0 | 0 | -500 |
| Mid-States Distributing, LLC | MIDSTATE | C2229719 | 5/24/2024 | 5/24/2024 | -32.94 | 0 | 0 | 0 | 0 | -32.94 |
| Mid-States Distributing, LLC | MIDSTATE | C2238377 | 6/18/2024 | 6/18/2024 | -31.1 | 0 | 0 | 0 | 0 | -31.1 |
| Mid-States Distributing, LLC | MIDSTATE | G0424126 | 6/24/2024 | 6/24/2024 | -181.12 | 0 | 0 | 0 | 0 | -181.12 |
| Mid-States Distributing, LLC | MIDSTATE | C2240973 | 6/26/2024 | 6/26/2024 | -46.16 | 0 | 0 | 0 | 0 | -46.16 |
| Mid-States Distributing, LLC | MIDSTATE | C2246226 | 7/12/2024 | 7/12/2024 | -56.91 | 0 | 0 | 0 | 0 | -56.91 |
| Mid-States Distributing, LLC | MIDSTATE | V0757699 | 7/19/2024 | 7/19/2024 | -107.94 | 0 | 0 | 0 | 0 | -107.94 |
| Mid-States Distributing, LLC | MIDSTATE | V0763222 | 7/26/2024 | 7/26/2024 | -29.54 | 0 | 0 | 0 | 0 | -29.54 |
| Mid-States Distributing, LLC | MIDSTATE | V0779435 | 8/15/2024 | 8/15/2024 | -79.53 | 0 | 0 | 0 | 0 | -79.53 |
| Mid-States Distributing, LLC | MIDSTATE | G0443199 | 8/23/2024 | 8/23/2024 | -87.27 | 0 | 0 | 0 | 0 | -87.27 |
| Mid-States Distributing, LLC | MIDSTATE | G0443457 | 8/26/2024 | 8/26/2024 | -215.66 | 0 | 0 | 0 | 0 | -215.66 |
| Mid-States Distributing, LLC | MIDSTATE | C2261384 | 8/28/2024 | 8/28/2024 | -25.08 | 0 | 0 | 0 | 0 | -25.08 |
| Mid-States Distributing, LLC | MIDSTATE | C2267906 | 9/18/2024 | 9/18/2024 | -70.9 | 0 | 0 | 0 | 0 | -70.9 |
| Mid-States Distributing, LLC | MIDSTATE | G0450475 | 9/25/2024 | 9/25/2024 | -49.28 | 0 | 0 | 0 | 0 | -49.28 |
| Mid-States Distributing, LLC | MIDSTATE | G0452379 | 9/30/2024 | 9/30/2024 | -281.08 | 0 | 0 | 0 | 0 | -281.08 |
| Mid-States Distributing, LLC | MIDSTATE | C2271748 | 10/2/2024 | 10/2/2024 | -31.1 | 0 | 0 | 0 | 0 | -31.1 |
| Mid-States Distributing, LLC | MIDSTATE | G0453163 | 10/2/2024 | 10/2/2024 | -156.66 | 0 | 0 | 0 | 0 | -156.66 |
| Mid-States Distributing, LLC | MIDSTATE | C2274125 | 10/11/2024 | 10/11/2024 | -52.59 | 0 | 0 | 0 | 0 | -52.59 |
| Mid-States Distributing, LLC | MIDSTATE | C2275482 | 10/16/2024 | 10/16/2024 | -1063.98 | 0 | 0 | 0 | 0 | -1063.98 |
| Mid-States Distributing, LLC | MIDSTATE | G0461158 | 10/18/2024 | 10/18/2024 | -126.78 | 0 | 0 | 0 | 0 | -126.78 |
| Mid-States Distributing, LLC | MIDSTATE | V0824003 | 10/18/2024 | 10/18/2024 | -78.54 | 0 | 0 | 0 | 0 | -78.54 |
| Mid-States Distributing, LLC | MIDSTATE | C2277779 | 10/25/2024 | 10/25/2024 | -357.59 | 0 | 0 | 0 | 0 | -357.59 |
| Mid-States Distributing, LLC | MIDSTATE | G0463998 | 10/30/2024 | 10/30/2024 | -246.98 | 0 | 0 | 0 | 0 | -246.98 |
| Mid-States Distributing, LLC | MIDSTATE | C2280358 | 11/5/2024 | 11/5/2024 | -28.77 | 0 | 0 | 0 | 0 | -28.77 |
| Mid-States Distributing, LLC | MIDSTATE | V0834828 | 11/7/2024 | 11/7/2024 | -358.19 | 0 | 0 | 0 | 0 | -358.19 |
| Mid-States Distributing, LLC | MIDSTATE | G0466760 | 11/11/2024 | 11/11/2024 | -157.63 | 0 | 0 | 0 | 0 | -157.63 |
| Mid-States Distributing, LLC | MIDSTATE | G0466851 | 11/11/2024 | 11/11/2024 | -282.63 | 0 | 0 | 0 | 0 | -282.63 |
| Mid-States Distributing, LLC | MIDSTATE | G0468175 | 11/15/2024 | 11/15/2024 | -97.75 | 0 | 0 | 0 | 0 | -97.75 |
| Mid-States Distributing, LLC | MIDSTATE | C2285904 | 11/26/2024 | 11/26/2024 | -429 | 0 | 0 | 0 | 0 | -429 |
| Mid-States Distributing, LLC | MIDSTATE | C2286148 | 11/27/2024 | 11/27/2024 | -609.1 | 0 | 0 | 0 | 0 | -609.1 |
| Mid-States Distributing, LLC | MIDSTATE | C2294820 | 1/8/2025 | 1/8/2025 | -69.58 | 0 | 0 | 0 | 0 | -69.58 |
| Mid-States Distributing, LLC | MIDSTATE | G0488645 | 2/11/2025 | 2/11/2025 | -56.44 | 0 | 0 | 0 | 0 | -56.44 |
| Mid-States Distributing, LLC | MIDSTATE | G0488647 | 2/11/2025 | 2/11/2025 | -33.57 | 0 | 0 | 0 | 0 | -33.57 |
| Mid-States Distributing, LLC | MIDSTATE | C2302806 | 2/12/2025 | 2/12/2025 | -43.16 | 0 | 0 | 0 | 0 | -43.16 |
| Mid-States Distributing, LLC | MIDSTATE | C2303469 | 2/14/2025 | 2/14/2025 | -132 | 0 | 0 | 0 | 0 | -132 |
| Mid-States Distributing, LLC | MIDSTATE | C2304246 | 2/19/2025 | 2/19/2025 | -77.64 | 0 | 0 | 0 | 0 | -77.64 |
| Mid-States Distributing, LLC | MIDSTATE | G0494542 | 2/19/2025 | 2/19/2025 | -111.56 | 0 | 0 | 0 | 0 | -111.56 |
| Mid-States Distributing, LLC | MIDSTATE | G0495801 | 2/25/2025 | 2/25/2025 | -324.16 | 0 | 0 | 0 | 0 | -324.16 |
| Mid-States Distributing, LLC | MIDSTATE | G0496763 | 3/3/2025 | 3/3/2025 | -44.07 | 0 | 0 | 0 | 0 | -44.07 |
| Mid-States Distributing, LLC | MIDSTATE | G0497374 | 3/4/2025 | 3/4/2025 | -45.67 | 0 | 0 | 0 | 0 | -45.67 |
| Mid-States Distributing, LLC | MIDSTATE | G0497375 | 3/4/2025 | 3/4/2025 | -65.17 | 0 | 0 | 0 | 0 | -65.17 |
| Mid-States Distributing, LLC | MIDSTATE | G0497466 | 3/4/2025 | 3/4/2025 | -32.52 | 0 | 0 | 0 | 0 | -32.52 |
| Mid-States Distributing, LLC | MIDSTATE | G0497469 | 3/4/2025 | 3/4/2025 | -51.75 | 0 | 0 | 0 | 0 | -51.75 |
| Mid-States Distributing, LLC | MIDSTATE | G0502692 | 3/26/2025 | 3/26/2025 | -265.26 | 0 | 0 | 0 | 0 | -265.26 |
| Mid-States Distributing, LLC | MIDSTATE | V0943600 | 5/13/2025 | 5/13/2025 | -140.25 | 0 | 0 | 0 | 0 | -140.25 |
| Mid-States Distributing, LLC | MIDSTATE | V0961442 | 6/5/2025 | 6/5/2025 | -500 | 0 | 0 | 0 | 0 | -500 |
| Mid-States Distributing, LLC | MIDSTATE | V0988607 | 7/17/2025 | 7/17/2025 | -57.97 | 0 | 0 | 0 | 0 | -57.97 |
| Mills Fleet Farm | MILLS | C2338910 | 8/1/2025 | 9/30/2025 | 266.4 | 0 | 0 | 0 | 0 | 266.4 |
| Mills Fleet Farm | MILLS | C2338911 | 8/1/2025 | 9/30/2025 | 150.16 | 0 | 0 | 0 | 0 | 150.16 |
| Mills Fleet Farm | MILLS | C2338912 | 8/1/2025 | 9/30/2025 | 299.16 | 0 | 0 | 0 | 0 | 299.16 |
| Mills Fleet Farm | MILLS | C2338913 | 8/1/2025 | 9/30/2025 | 286.68 | 0 | 0 | 0 | 0 | 286.68 |
| Mills Fleet Farm | MILLS | C2338915 | 8/1/2025 | 9/30/2025 | 325.5 | 0 | 0 | 0 | 0 | 325.5 |
| Mills Fleet Farm | MILLS | C2338917 | 8/1/2025 | 9/30/2025 | 353.5 | 0 | 0 | 0 | 0 | 353.5 |
| Mills Fleet Farm | MILLS | C2338918 | 8/1/2025 | 9/30/2025 | 450.84 | 0 | 0 | 0 | 0 | 450.84 |
| Mills Fleet Farm | MILLS | C2338919 | 8/1/2025 | 9/30/2025 | 339.42 | 0 | 0 | 0 | 0 | 339.42 |
| Mills Fleet Farm | MILLS | C2338920 | 8/1/2025 | 9/30/2025 | 307.5 | 0 | 0 | 0 | 0 | 307.5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mills Fleet Farm | MILLS | C2338921 | 8/1/2025 | 9/30/2025 | 54.28 | 0 | 0 | 0 | 0 | 54.28 |
| Mills Fleet Farm | MILLS | C2338922 | 8/1/2025 | 9/30/2025 | 54 | 0 | 0 | 0 | 0 | 54 |
| Mills Fleet Farm | MILLS | C2338923 | 8/1/2025 | 9/30/2025 | 48.54 | 0 | 0 | 0 | 0 | 48.54 |
| Mills Fleet Farm | MILLS | C2338924 | 8/1/2025 | 9/30/2025 | 109.48 | 0 | 0 | 0 | 0 | 109.48 |
| Mills Fleet Farm | MILLS | C2338925 | 8/1/2025 | 9/30/2025 | 136.52 | 0 | 0 | 0 | 0 | 136.52 |
| Mills Fleet Farm | MILLS | C2338926 | 8/1/2025 | 9/30/2025 | 74.88 | 0 | 0 | 0 | 0 | 74.88 |
| Mills Fleet Farm | MILLS | C2338927 | 8/1/2025 | 9/30/2025 | 74.1 | 0 | 0 | 0 | 0 | 74.1 |
| Mills Fleet Farm | MILLS | C2338928 | 8/1/2025 | 9/30/2025 | 158.4 | 0 | 0 | 0 | 0 | 158.4 |
| Mills Fleet Farm | MILLS | C2338929 | 8/1/2025 | 9/30/2025 | 40.26 | 0 | 0 | 0 | 0 | 40.26 |
| Mills Fleet Farm | MILLS | C2338931 | 8/1/2025 | 9/30/2025 | 64.86 | 0 | 0 | 0 | 0 | 64.86 |
| Mills Fleet Farm | MILLS | C2338936 | 8/1/2025 | 9/30/2025 | 125.34 | 0 | 0 | 0 | 0 | 125.34 |
| Mills Fleet Farm | MILLS | C2338947 | 8/1/2025 | 9/30/2025 | 207.78 | 0 | 0 | 0 | 0 | 207.78 |
| Mills Fleet Farm | MILLS | C2338948 | 8/1/2025 | 9/30/2025 | 52.62 | 0 | 0 | 0 | 0 | 52.62 |
| Mills Fleet Farm | MILLS | C2339141 | 8/4/2025 | 10/3/2025 | 307.86 | 0 | 0 | 0 | 0 | 307.86 |
| Mills Fleet Farm | MILLS | C2339155 | 8/4/2025 | 10/3/2025 | 58.48 | 0 | 0 | 0 | 0 | 58.48 |
| Mills Fleet Farm | MILLS | C2339158 | 8/4/2025 | 10/3/2025 | 138.34 | 0 | 0 | 0 | 0 | 138.34 |
| Mills Fleet Farm | MILLS | C2339160 | 8/4/2025 | 10/3/2025 | 253.06 | 0 | 0 | 0 | 0 | 253.06 |
| Mills Fleet Farm | MILLS | C2339161 | 8/4/2025 | 10/3/2025 | 57.42 | 0 | 0 | 0 | 0 | 57.42 |
| Mills Fleet Farm | MILLS | C2339170 | 8/4/2025 | 10/3/2025 | 81.54 | 0 | 0 | 0 | 0 | 81.54 |
| Mills Fleet Farm | MILLS | C2339173 | 8/4/2025 | 10/3/2025 | 77.28 | 0 | 0 | 0 | 0 | 77.28 |
| Mills Fleet Farm | MILLS | C2339181 | 8/4/2025 | 10/3/2025 | 64 | 0 | 0 | 0 | 0 | 64 |
| Mills Fleet Farm | MILLS | C2339189 | 8/4/2025 | 10/3/2025 | 71.7 | 0 | 0 | 0 | 0 | 71.7 |
| Mills Fleet Farm | MILLS | C2339190 | 8/4/2025 | 10/3/2025 | 73.98 | 0 | 0 | 0 | 0 | 73.98 |
| Mills Fleet Farm | MILLS | G0533234 | 8/5/2025 | 10/4/2025 | 41.26 | 0 | 0 | 0 | 0 | 41.26 |
| Mills Fleet Farm | MILLS | G0533235 | 8/5/2025 | 10/4/2025 | 76.42 | 0 | 0 | 0 | 0 | 76.42 |
| Mills Fleet Farm | MILLS | G0533236 | 8/5/2025 | 10/4/2025 | 43 | 0 | 0 | 0 | 0 | 43 |
| Mills Fleet Farm | MILLS | G0533237 | 8/5/2025 | 10/4/2025 | 46.85 | 0 | 0 | 0 | 0 | 46.85 |
| Mills Fleet Farm | MILLS | G0533238 | 8/5/2025 | 10/4/2025 | 66.44 | 0 | 0 | 0 | 0 | 66.44 |
| Mills Fleet Farm | MILLS | G0533239 | 8/5/2025 | 10/4/2025 | 198.67 | 0 | 0 | 0 | 0 | 198.67 |
| Mills Fleet Farm | MILLS | G0533240 | 8/5/2025 | 10/4/2025 | 40.26 | 0 | 0 | 0 | 0 | 40.26 |
| Mills Fleet Farm | MILLS | G0533241 | 8/5/2025 | 10/4/2025 | 40.26 | 0 | 0 | 0 | 0 | 40.26 |
| Mills Fleet Farm | MILLS | G0533242 | 8/5/2025 | 10/4/2025 | 68.47 | 0 | 0 | 0 | 0 | 68.47 |
| Mills Fleet Farm | MILLS | G0533243 | 8/5/2025 | 10/4/2025 | 65.42 | 0 | 0 | 0 | 0 | 65.42 |
| Mills Fleet Farm | MILLS | G0533244 | 8/5/2025 | 10/4/2025 | 123.6 | 0 | 0 | 0 | 0 | 123.6 |
| Mills Fleet Farm | MILLS | G0533245 | 8/5/2025 | 10/4/2025 | 120.09 | 0 | 0 | 0 | 0 | 120.09 |
| Mills Fleet Farm | MILLS | G0533246 | 8/5/2025 | 10/4/2025 | 83.52 | 0 | 0 | 0 | 0 | 83.52 |
| Mills Fleet Farm | MILLS | G0533247 | 8/5/2025 | 10/4/2025 | 90.89 | 0 | 0 | 0 | 0 | 90.89 |
| Mills Fleet Farm | MILLS | G0533248 | 8/5/2025 | 10/4/2025 | 70.76 | 0 | 0 | 0 | 0 | 70.76 |
| Mills Fleet Farm | MILLS | G0533249 | 8/5/2025 | 10/4/2025 | 66.44 | 0 | 0 | 0 | 0 | 66.44 |
| Mills Fleet Farm | MILLS | G0533250 | 8/5/2025 | 10/4/2025 | 62.88 | 0 | 0 | 0 | 0 | 62.88 |
| Mills Fleet Farm | MILLS | G0533251 | 8/5/2025 | 10/4/2025 | 79.23 | 0 | 0 | 0 | 0 | 79.23 |
| Mills Fleet Farm | MILLS | G0533252 | 8/5/2025 | 10/4/2025 | 143.91 | 0 | 0 | 0 | 0 | 143.91 |
| Mills Fleet Farm | MILLS | G0533253 | 8/5/2025 | 10/4/2025 | 80.86 | 0 | 0 | 0 | 0 | 80.86 |
| Mills Fleet Farm | MILLS | G0533254 | 8/5/2025 | 10/4/2025 | 122.56 | 0 | 0 | 0 | 0 | 122.56 |
| Mills Fleet Farm | MILLS | G0533255 | 8/5/2025 | 10/4/2025 | 133.07 | 0 | 0 | 0 | 0 | 133.07 |
| Mills Fleet Farm | MILLS | G0533256 | 8/5/2025 | 10/4/2025 | 78.84 | 0 | 0 | 0 | 0 | 78.84 |
| Mills Fleet Farm | MILLS | G0533257 | 8/5/2025 | 10/4/2025 | 131.86 | 0 | 0 | 0 | 0 | 131.86 |
| Mills Fleet Farm | MILLS | G0533258 | 8/5/2025 | 10/4/2025 | 160.26 | 0 | 0 | 0 | 0 | 160.26 |
| Mills Fleet Farm | MILLS | G0533259 | 8/5/2025 | 10/4/2025 | 122.56 | 0 | 0 | 0 | 0 | 122.56 |
| Mills Fleet Farm | MILLS | G0533260 | 8/5/2025 | 10/4/2025 | 84.18 | 0 | 0 | 0 | 0 | 84.18 |
| Mills Fleet Farm | MILLS | G0533261 | 8/5/2025 | 10/4/2025 | 103.97 | 0 | 0 | 0 | 0 | 103.97 |
| Mills Fleet Farm | MILLS | G0533293 | 8/5/2025 | 10/4/2025 | 46.85 | 0 | 0 | 0 | 0 | 46.85 |
| Mills Fleet Farm | MILLS | G0533294 | 8/5/2025 | 10/4/2025 | 66.44 | 0 | 0 | 0 | 0 | 66.44 |
| Mills Fleet Farm | MILLS | G0533310 | 8/5/2025 | 10/4/2025 | 46.85 | 0 | 0 | 0 | 0 | 46.85 |
| Mills Fleet Farm | MILLS | G0533311 | 8/5/2025 | 10/4/2025 | 40.26 | 0 | 0 | 0 | 0 | 40.26 |
| Mills Fleet Farm | MILLS | G0533312 | 8/5/2025 | 10/4/2025 | 99.87 | 0 | 0 | 0 | 0 | 99.87 |
| Mills Fleet Farm | MILLS | G0533313 | 8/5/2025 | 10/4/2025 | 77.47 | 0 | 0 | 0 | 0 | 77.47 |
| Mills Fleet Farm | MILLS | G0533314 | 8/5/2025 | 10/4/2025 | 84.18 | 0 | 0 | 0 | 0 | 84.18 |
| Mills Fleet Farm | MILLS | G0533315 | 8/5/2025 | 10/4/2025 | 46.85 | 0 | 0 | 0 | 0 | 46.85 |
| Mills Fleet Farm | MILLS | G0533316 | 8/5/2025 | 10/4/2025 | 205.32 | 0 | 0 | 0 | 0 | 205.32 |
| Mills Fleet Farm | MILLS | G0533317 | 8/5/2025 | 10/4/2025 | 107.12 | 0 | 0 | 0 | 0 | 107.12 |
| Mills Fleet Farm | MILLS | C2339717 | 8/8/2025 | 10/7/2025 | 193.77 | 0 | 0 | 0 | 0 | 193.77 |
| Mills Fleet Farm | MILLS | C2339724 | 8/8/2025 | 10/7/2025 | 110.26 | 0 | 0 | 0 | 0 | 110.26 |
| Mills Fleet Farm | MILLS | C2339727 | 8/8/2025 | 10/7/2025 | 53.02 | 0 | 0 | 0 | 0 | 53.02 |
| Mills Fleet Farm | MILLS | C2339728 | 8/8/2025 | 10/7/2025 | 363.4 | 0 | 0 | 0 | 0 | 363.4 |
| Mills Fleet Farm | MILLS | C2339732 | 8/8/2025 | 10/7/2025 | 260.16 | 0 | 0 | 0 | 0 | 260.16 |
| Mills Fleet Farm | MILLS | C2339748 | 8/8/2025 | 10/7/2025 | 123.7 | 0 | 0 | 0 | 0 | 123.7 |
| Mills Fleet Farm | MILLS | C2339761 | 8/8/2025 | 10/7/2025 | 72.54 | 0 | 0 | 0 | 0 | 72.54 |
| Mills Fleet Farm | MILLS | C2339762 | 8/8/2025 | 10/7/2025 | 90.09 | 0 | 0 | 0 | 0 | 90.09 |
| Mills Fleet Farm | MILLS | C2339764 | 8/8/2025 | 10/7/2025 | 44.88 | 0 | 0 | 0 | 0 | 44.88 |
| Mills Fleet Farm | MILLS | C2339768 | 8/8/2025 | 10/7/2025 | 200.2 | 0 | 0 | 0 | 0 | 200.2 |
| Mills Fleet Farm | MILLS | C2339773 | 8/8/2025 | 10/7/2025 | 105.6 | 0 | 0 | 0 | 0 | 105.6 |
| Mills Fleet Farm | MILLS | C2339775 | 8/8/2025 | 10/7/2025 | 175.74 | 0 | 0 | 0 | 0 | 175.74 |
| Mills Fleet Farm | MILLS | C2339777 | 8/8/2025 | 10/7/2025 | 73.44 | 0 | 0 | 0 | 0 | 73.44 |
| Mills Fleet Farm | MILLS | C2339778 | 8/8/2025 | 10/7/2025 | 60.3 | 0 | 0 | 0 | 0 | 60.3 |
| Mills Fleet Farm | MILLS | C2339963 | 8/11/2025 | 10/10/2025 | 108.06 | 0 | 0 | 0 | 108.06 | 0 |
| Mills Fleet Farm | MILLS | C2339964 | 8/11/2025 | 10/10/2025 | 134.42 | 0 | 0 | 0 | 134.42 | 0 |
| Mills Fleet Farm | MILLS | C2339965 | 8/11/2025 | 10/10/2025 | 40.02 | 0 | 0 | 0 | 40.02 | 0 |
| Mills Fleet Farm | MILLS | C2339967 | 8/11/2025 | 10/10/2025 | 119.91 | 0 | 0 | 0 | 119.91 | 0 |
| Mills Fleet Farm | MILLS | C2339970 | 8/11/2025 | 10/10/2025 | 162.05 | 0 | 0 | 0 | 162.05 | 0 |
| Mills Fleet Farm | MILLS | C2339978 | 8/11/2025 | 10/10/2025 | 299.93 | 0 | 0 | 0 | 299.93 | 0 |
| Mills Fleet Farm | MILLS | C2339980 | 8/11/2025 | 10/10/2025 | 44.76 | 0 | 0 | 0 | 44.76 | 0 |
| Mills Fleet Farm | MILLS | C2339984 | 8/11/2025 | 10/10/2025 | 275.08 | 0 | 0 | 0 | 275.08 | 0 |
| Mills Fleet Farm | MILLS | C2339985 | 8/11/2025 | 10/10/2025 | 77.1 | 0 | 0 | 0 | 77.1 | 0 |
| Mills Fleet Farm | MILLS | C2339986 | 8/11/2025 | 10/10/2025 | 40.14 | 0 | 0 | 0 | 40.14 | 0 |
| Mills Fleet Farm | MILLS | C2339988 | 8/11/2025 | 10/10/2025 | 67.8 | 0 | 0 | 0 | 67.8 | 0 |
| Mills Fleet Farm | MILLS | C2339989 | 8/11/2025 | 10/10/2025 | 211.4 | 0 | 0 | 0 | 211.4 | 0 |
| Mills Fleet Farm | MILLS | C2339991 | 8/11/2025 | 10/10/2025 | 50.22 | 0 | 0 | 0 | 50.22 | 0 |
| Mills Fleet Farm | MILLS | C2339992 | 8/11/2025 | 10/10/2025 | 49.31 | 0 | 0 | 0 | 49.31 | 0 |
| Mills Fleet Farm | MILLS | C2339995 | 8/11/2025 | 10/10/2025 | 50.7 | 0 | 0 | 0 | 50.7 | 0 |
| Mills Fleet Farm | MILLS | C2339996 | 8/11/2025 | 10/10/2025 | 322.39 | 0 | 0 | 0 | 322.39 | 0 |
| Mills Fleet Farm | MILLS | C2339999 | 8/11/2025 | 10/10/2025 | 108.16 | 0 | 0 | 0 | 108.16 | 0 |
| Mills Fleet Farm | MILLS | C2340002 | 8/11/2025 | 10/10/2025 | 151.9 | 0 | 0 | 0 | 151.9 | 0 |
| Mills Fleet Farm | MILLS | C2340011 | 8/11/2025 | 10/10/2025 | 111.48 | 0 | 0 | 0 | 111.48 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mills Fleet Farm | MILLS | G0534580 | 8/12/2025 | 10/11/2025 | 43.92 | 0 | 0 | 0 | 43.92 | 0 |
| Mills Fleet Farm | MILLS | G0534585 | 8/12/2025 | 10/11/2025 | 43.92 | 0 | 0 | 0 | 43.92 | 0 |
| Mills Fleet Farm | MILLS | G0534586 | 8/12/2025 | 10/11/2025 | 43.92 | 0 | 0 | 0 | 43.92 | 0 |
| Mills Fleet Farm | MILLS | G0534587 | 8/12/2025 | 10/11/2025 | 43.92 | 0 | 0 | 0 | 43.92 | 0 |
| Mills Fleet Farm | MILLS | G0534601 | 8/12/2025 | 10/11/2025 | 136 | 0 | 0 | 0 | 136 | 0 |
| Mills Fleet Farm | MILLS | G0534602 | 8/12/2025 | 10/11/2025 | 65.81 | 0 | 0 | 0 | 65.81 | 0 |
| Mills Fleet Farm | MILLS | G0534603 | 8/12/2025 | 10/11/2025 | 63.93 | 0 | 0 | 0 | 63.93 | 0 |
| Mills Fleet Farm | MILLS | G0534604 | 8/12/2025 | 10/11/2025 | 62.49 | 0 | 0 | 0 | 62.49 | 0 |
| Mills Fleet Farm | MILLS | G0534605 | 8/12/2025 | 10/11/2025 | 76.3 | 0 | 0 | 0 | 76.3 | 0 |
| Mills Fleet Farm | MILLS | G0534606 | 8/12/2025 | 10/11/2025 | 57.34 | 0 | 0 | 0 | 57.34 | 0 |
| Mills Fleet Farm | MILLS | G0534607 | 8/12/2025 | 10/11/2025 | 63.93 | 0 | 0 | 0 | 63.93 | 0 |
| Mills Fleet Farm | MILLS | G0534608 | 8/12/2025 | 10/11/2025 | 69.08 | 0 | 0 | 0 | 69.08 | 0 |
| Mills Fleet Farm | MILLS | C2340295 | 8/13/2025 | 10/12/2025 | 265.42 | 0 | 0 | 0 | 265.42 | 0 |
| Mills Fleet Farm | MILLS | C2340300 | 8/13/2025 | 10/12/2025 | 75.48 | 0 | 0 | 0 | 75.48 | 0 |
| Mills Fleet Farm | MILLS | C2340732 | 8/18/2025 | 10/17/2025 | 48.21 | 0 | 0 | 0 | 48.21 | 0 |
| Mills Fleet Farm | MILLS | C2340988 | 8/20/2025 | 10/19/2025 | 89.88 | 0 | 0 | 0 | 89.88 | 0 |
| Mills Fleet Farm | MILLS | C2340991 | 8/20/2025 | 10/19/2025 | 272.92 | 0 | 0 | 0 | 272.92 | 0 |
| Mills Fleet Farm | MILLS | C2340994 | 8/20/2025 | 10/19/2025 | 46.68 | 0 | 0 | 0 | 46.68 | 0 |
| Mills Fleet Farm | MILLS | C2340995 | 8/20/2025 | 10/19/2025 | 283.6 | 0 | 0 | 0 | 283.6 | 0 |
| Mills Fleet Farm | MILLS | C2340997 | 8/20/2025 | 10/19/2025 | 93.53 | 0 | 0 | 0 | 93.53 | 0 |
| Mills Fleet Farm | MILLS | C2341000 | 8/20/2025 | 10/19/2025 | 295.24 | 0 | 0 | 0 | 295.24 | 0 |
| Mills Fleet Farm | MILLS | C2341017 | 8/20/2025 | 10/19/2025 | 355.74 | 0 | 0 | 0 | 355.74 | 0 |
| Mills Fleet Farm | MILLS | C2341020 | 8/20/2025 | 10/19/2025 | 100.77 | 0 | 0 | 0 | 100.77 | 0 |
| Mills Fleet Farm | MILLS | C2341027 | 8/20/2025 | 10/19/2025 | 92.51 | 0 | 0 | 0 | 92.51 | 0 |
| Mills Fleet Farm | MILLS | C2341030 | 8/20/2025 | 10/19/2025 | 82.26 | 0 | 0 | 0 | 82.26 | 0 |
| Mills Fleet Farm | MILLS | C2341635 | 8/27/2025 | 10/26/2025 | 113.75 | 0 | 0 | 0 | 113.75 | 0 |
| Mills Fleet Farm | MILLS | C2341639 | 8/27/2025 | 10/26/2025 | 84.12 | 0 | 0 | 0 | 84.12 | 0 |
| Mills Fleet Farm | MILLS | C2341652 | 8/27/2025 | 10/26/2025 | 244.46 | 0 | 0 | 0 | 244.46 | 0 |
| Mills Fleet Farm | MILLS | C2341684 | 8/27/2025 | 10/26/2025 | 293.88 | 0 | 0 | 0 | 293.88 | 0 |
| Mills Fleet Farm | MILLS | C2341707 | 8/27/2025 | 10/26/2025 | 41.27 | 0 | 0 | 0 | 41.27 | 0 |
| Mills Fleet Farm | MILLS | C2341710 | 8/27/2025 | 10/26/2025 | 91.48 | 0 | 0 | 0 | 91.48 | 0 |
| Mills Fleet Farm | MILLS | C2341713 | 8/27/2025 | 10/26/2025 | 217.62 | 0 | 0 | 0 | 217.62 | 0 |
| Mills Fleet Farm | MILLS | G0536554 | 8/28/2025 | 10/27/2025 | 50.4 | 0 | 0 | 0 | 50.4 | 0 |
| Mills Fleet Farm | MILLS | G0536864 | 9/2/2025 | 11/1/2025 | 43.92 | 0 | 0 | 0 | 43.92 | 0 |
| Mills Fleet Farm | MILLS | C2342318 | 9/3/2025 | 11/2/2025 | 230.05 | 0 | 0 | 0 | 230.05 | 0 |
| Mills Fleet Farm | MILLS | C2342320 | 9/3/2025 | 11/2/2025 | 198.7 | 0 | 0 | 0 | 198.7 | 0 |
| Mills Fleet Farm | MILLS | G0536877 | 9/3/2025 | 11/2/2025 | 43.92 | 0 | 0 | 0 | 43.92 | 0 |
| Mills Fleet Farm | MILLS | G0537713 | 9/3/2025 | 11/2/2025 | 50.4 | 0 | 0 | 0 | 50.4 | 0 |
| Mills Fleet Farm | MILLS | G0537714 | 9/3/2025 | 11/2/2025 | 50.4 | 0 | 0 | 0 | 50.4 | 0 |
| Mills Fleet Farm | MILLS | G0537715 | 9/3/2025 | 11/2/2025 | 43.92 | 0 | 0 | 0 | 43.92 | 0 |
| Mills Fleet Farm | MILLS | G0537716 | 9/3/2025 | 11/2/2025 | 50.4 | 0 | 0 | 0 | 50.4 | 0 |
| Mills Fleet Farm | MILLS | C2342315 | 9/4/2025 | 11/3/2025 | 240.34 | 0 | 0 | 0 | 240.34 | 0 |
| Mills Fleet Farm | MILLS | C2342316 | 9/4/2025 | 11/3/2025 | 93.84 | 0 | 0 | 0 | 93.84 | 0 |
| Mills Fleet Farm | MILLS | C2342317 | 9/4/2025 | 11/3/2025 | 119.1 | 0 | 0 | 0 | 119.1 | 0 |
| Mills Fleet Farm | MILLS | C2342321 | 9/4/2025 | 11/3/2025 | 227.68 | 0 | 0 | 0 | 227.68 | 0 |
| Mills Fleet Farm | MILLS | C2342322 | 9/4/2025 | 11/3/2025 | 59.76 | 0 | 0 | 0 | 59.76 | 0 |
| Mills Fleet Farm | MILLS | C2342324 | 9/4/2025 | 11/3/2025 | 245.62 | 0 | 0 | 0 | 245.62 | 0 |
| Mills Fleet Farm | MILLS | C2342325 | 9/4/2025 | 11/3/2025 | 252.39 | 0 | 0 | 0 | 252.39 | 0 |
| Mills Fleet Farm | MILLS | C2342336 | 9/4/2025 | 11/3/2025 | 113.7 | 0 | 0 | 0 | 113.7 | 0 |
| Mills Fleet Farm | MILLS | C2342337 | 9/4/2025 | 11/3/2025 | 48.72 | 0 | 0 | 0 | 48.72 | 0 |
| Mills Fleet Farm | MILLS | C2342338 | 9/4/2025 | 11/3/2025 | 72.36 | 0 | 0 | 0 | 72.36 | 0 |
| Mills Fleet Farm | MILLS | C2342340 | 9/4/2025 | 11/3/2025 | 100.56 | 0 | 0 | 0 | 100.56 | 0 |
| Mills Fleet Farm | MILLS | C2342344 | 9/4/2025 | 11/3/2025 | 103.18 | 0 | 0 | 0 | 103.18 | 0 |
| Mills Fleet Farm | MILLS | C2342345 | 9/4/2025 | 11/3/2025 | 116.73 | 0 | 0 | 0 | 116.73 | 0 |
| Mills Fleet Farm | MILLS | C2342348 | 9/4/2025 | 11/3/2025 | 91.14 | 0 | 0 | 0 | 91.14 | 0 |
| Mills Fleet Farm | MILLS | C2342349 | 9/4/2025 | 11/3/2025 | 69.71 | 0 | 0 | 0 | 69.71 | 0 |
| Mills Fleet Farm | MILLS | C2342351 | 9/4/2025 | 11/3/2025 | 191.47 | 0 | 0 | 0 | 191.47 | 0 |
| Mills Fleet Farm | MILLS | C2342353 | 9/4/2025 | 11/3/2025 | 235.62 | 0 | 0 | 0 | 235.62 | 0 |
| Mills Fleet Farm | MILLS | C2342355 | 9/4/2025 | 11/3/2025 | 50.7 | 0 | 0 | 0 | 50.7 | 0 |
| Mills Fleet Farm | MILLS | C2342356 | 9/4/2025 | 11/3/2025 | 118.73 | 0 | 0 | 0 | 118.73 | 0 |
| Mills Fleet Farm | MILLS | C2342357 | 9/4/2025 | 11/3/2025 | 55.08 | 0 | 0 | 0 | 55.08 | 0 |
| Mills Fleet Farm | MILLS | C2342359 | 9/4/2025 | 11/3/2025 | 128.64 | 0 | 0 | 0 | 128.64 | 0 |
| Mills Fleet Farm | MILLS | C2342363 | 9/4/2025 | 11/3/2025 | 99.78 | 0 | 0 | 0 | 99.78 | 0 |
| Mills Fleet Farm | MILLS | C2342364 | 9/4/2025 | 11/3/2025 | 66.59 | 0 | 0 | 0 | 66.59 | 0 |
| Mills Fleet Farm | MILLS | C2342753 | 9/8/2025 | 11/7/2025 | 309.42 | 0 | 0 | 0 | 309.42 | 0 |
| Mills Fleet Farm | MILLS | C2342754 | 9/8/2025 | 11/7/2025 | 169.94 | 0 | 0 | 0 | 169.94 | 0 |
| Mills Fleet Farm | MILLS | C2342755 | 9/8/2025 | 11/7/2025 | 66.24 | 0 | 0 | 0 | 66.24 | 0 |
| Mills Fleet Farm | MILLS | C2342756 | 9/8/2025 | 11/7/2025 | 103.7 | 0 | 0 | 0 | 103.7 | 0 |
| Mills Fleet Farm | MILLS | C2342761 | 9/8/2025 | 11/7/2025 | 81.62 | 0 | 0 | 0 | 81.62 | 0 |
| Mills Fleet Farm | MILLS | C2342765 | 9/8/2025 | 11/7/2025 | 106.1 | 0 | 0 | 0 | 106.1 | 0 |
| Mills Fleet Farm | MILLS | C2342766 | 9/8/2025 | 11/7/2025 | 89.78 | 0 | 0 | 0 | 89.78 | 0 |
| Mills Fleet Farm | MILLS | G0537594 | 9/8/2025 | 11/7/2025 | 84.45 | 0 | 0 | 0 | 84.45 | 0 |
| Mills Fleet Farm | MILLS | G0537595 | 9/8/2025 | 11/7/2025 | 56.34 | 0 | 0 | 0 | 56.34 | 0 |
| Mills Fleet Farm | MILLS | G0537596 | 9/8/2025 | 11/7/2025 | 50.95 | 0 | 0 | 0 | 50.95 | 0 |
| Mills Fleet Farm | MILLS | G0537597 | 9/8/2025 | 11/7/2025 | 66.15 | 0 | 0 | 0 | 66.15 | 0 |
| Mills Fleet Farm | MILLS | C2342757 | 9/9/2025 | 11/8/2025 | 302.12 | 0 | 0 | 302.12 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342759 | 9/9/2025 | 11/8/2025 | 78.36 | 0 | 0 | 78.36 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342760 | 9/9/2025 | 11/8/2025 | 105.66 | 0 | 0 | 105.66 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342762 | 9/9/2025 | 11/8/2025 | 49.55 | 0 | 0 | 49.55 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342764 | 9/9/2025 | 11/8/2025 | 94.47 | 0 | 0 | 94.47 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342768 | 9/9/2025 | 11/8/2025 | 79.74 | 0 | 0 | 79.74 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342770 | 9/9/2025 | 11/8/2025 | 85.02 | 0 | 0 | 85.02 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342771 | 9/9/2025 | 11/8/2025 | 118.5 | 0 | 0 | 118.5 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342772 | 9/9/2025 | 11/8/2025 | 155.34 | 0 | 0 | 155.34 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342773 | 9/9/2025 | 11/8/2025 | 122.9 | 0 | 0 | 122.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342776 | 9/9/2025 | 11/8/2025 | 72.36 | 0 | 0 | 72.36 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342777 | 9/9/2025 | 11/8/2025 | 66.24 | 0 | 0 | 66.24 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342778 | 9/9/2025 | 11/8/2025 | 87.28 | 0 | 0 | 87.28 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342779 | 9/9/2025 | 11/8/2025 | 58.49 | 0 | 0 | 58.49 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342781 | 9/9/2025 | 11/8/2025 | 48.5 | 0 | 0 | 48.5 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342782 | 9/9/2025 | 11/8/2025 | 298.03 | 0 | 0 | 298.03 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342783 | 9/9/2025 | 11/8/2025 | 48.5 | 0 | 0 | 48.5 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342784 | 9/9/2025 | 11/8/2025 | 57.6 | 0 | 0 | 57.6 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342785 | 9/9/2025 | 11/8/2025 | 40.14 | 0 | 0 | 40.14 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mills Fleet Farm | MILLS | C2342786 | 9/9/2025 | 11/8/2025 | 89.22 | 0 | 0 | 89.22 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342787 | 9/9/2025 | 11/8/2025 | 112.8 | 0 | 0 | 112.8 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342788 | 9/9/2025 | 11/8/2025 | 222.42 | 0 | 0 | 222.42 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342790 | 9/9/2025 | 11/8/2025 | 138.4 | 0 | 0 | 138.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342791 | 9/9/2025 | 11/8/2025 | 89.58 | 0 | 0 | 89.58 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342792 | 9/9/2025 | 11/8/2025 | 40.14 | 0 | 0 | 40.14 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342793 | 9/9/2025 | 11/8/2025 | 49.44 | 0 | 0 | 49.44 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342794 | 9/9/2025 | 11/8/2025 | 48.6 | 0 | 0 | 48.6 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342795 | 9/9/2025 | 11/8/2025 | 133.94 | 0 | 0 | 133.94 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342796 | 9/9/2025 | 11/8/2025 | 100.74 | 0 | 0 | 100.74 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342797 | 9/9/2025 | 11/8/2025 | 40.14 | 0 | 0 | 40.14 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342798 | 9/9/2025 | 11/8/2025 | 40.14 | 0 | 0 | 40.14 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342799 | 9/9/2025 | 11/8/2025 | 155.54 | 0 | 0 | 155.54 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342800 | 9/9/2025 | 11/8/2025 | 44.04 | 0 | 0 | 44.04 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342801 | 9/9/2025 | 11/8/2025 | 40.14 | 0 | 0 | 40.14 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342802 | 9/9/2025 | 11/8/2025 | 175.22 | 0 | 0 | 175.22 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342803 | 9/9/2025 | 11/8/2025 | 94.08 | 0 | 0 | 94.08 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342804 | 9/9/2025 | 11/8/2025 | 42 | 0 | 0 | 42 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342805 | 9/9/2025 | 11/8/2025 | 84.12 | 0 | 0 | 84.12 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342806 | 9/9/2025 | 11/8/2025 | 134.33 | 0 | 0 | 134.33 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342807 | 9/9/2025 | 11/8/2025 | 87.9 | 0 | 0 | 87.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342808 | 9/9/2025 | 11/8/2025 | 158.9 | 0 | 0 | 158.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342809 | 9/9/2025 | 11/8/2025 | 66.41 | 0 | 0 | 66.41 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342810 | 9/9/2025 | 11/8/2025 | 122.9 | 0 | 0 | 122.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342811 | 9/9/2025 | 11/8/2025 | 233.3 | 0 | 0 | 233.3 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342812 | 9/9/2025 | 11/8/2025 | 41.28 | 0 | 0 | 41.28 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342813 | 9/9/2025 | 11/8/2025 | 98.88 | 0 | 0 | 98.88 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342814 | 9/9/2025 | 11/8/2025 | 59.04 | 0 | 0 | 59.04 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342815 | 9/9/2025 | 11/8/2025 | 133.16 | 0 | 0 | 133.16 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342816 | 9/9/2025 | 11/8/2025 | 98.04 | 0 | 0 | 98.04 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342817 | 9/9/2025 | 11/8/2025 | 125.78 | 0 | 0 | 125.78 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342818 | 9/9/2025 | 11/8/2025 | 198.26 | 0 | 0 | 198.26 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342819 | 9/9/2025 | 11/8/2025 | 175.82 | 0 | 0 | 175.82 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342820 | 9/9/2025 | 11/8/2025 | 43 | 0 | 0 | 43 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342821 | 9/9/2025 | 11/8/2025 | 150.24 | 0 | 0 | 150.24 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342822 | 9/9/2025 | 11/8/2025 | 45.78 | 0 | 0 | 45.78 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342823 | 9/9/2025 | 11/8/2025 | 48.5 | 0 | 0 | 48.5 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342824 | 9/9/2025 | 11/8/2025 | 153.14 | 0 | 0 | 153.14 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342825 | 9/9/2025 | 11/8/2025 | 140.16 | 0 | 0 | 140.16 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342826 | 9/9/2025 | 11/8/2025 | 74.15 | 0 | 0 | 74.15 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342827 | 9/9/2025 | 11/8/2025 | 50.76 | 0 | 0 | 50.76 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342828 | 9/9/2025 | 11/8/2025 | 74.4 | 0 | 0 | 74.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342829 | 9/9/2025 | 11/8/2025 | 57.6 | 0 | 0 | 57.6 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342830 | 9/9/2025 | 11/8/2025 | 200.2 | 0 | 0 | 200.2 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342831 | 9/9/2025 | 11/8/2025 | 50.84 | 0 | 0 | 50.84 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342832 | 9/9/2025 | 11/8/2025 | 146.58 | 0 | 0 | 146.58 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342833 | 9/9/2025 | 11/8/2025 | 128.32 | 0 | 0 | 128.32 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342834 | 9/9/2025 | 11/8/2025 | 55.2 | 0 | 0 | 55.2 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342835 | 9/9/2025 | 11/8/2025 | 151.2 | 0 | 0 | 151.2 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342836 | 9/9/2025 | 11/8/2025 | 164.03 | 0 | 0 | 164.03 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342837 | 9/9/2025 | 11/8/2025 | 125.3 | 0 | 0 | 125.3 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342838 | 9/9/2025 | 11/8/2025 | 122.9 | 0 | 0 | 122.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342839 | 9/9/2025 | 11/8/2025 | 110.46 | 0 | 0 | 110.46 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342840 | 9/9/2025 | 11/8/2025 | 155.54 | 0 | 0 | 155.54 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342841 | 9/9/2025 | 11/8/2025 | 77.61 | 0 | 0 | 77.61 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342842 | 9/9/2025 | 11/8/2025 | 72.18 | 0 | 0 | 72.18 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342843 | 9/9/2025 | 11/8/2025 | 53.4 | 0 | 0 | 53.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342844 | 9/9/2025 | 11/8/2025 | 122.9 | 0 | 0 | 122.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342845 | 9/9/2025 | 11/8/2025 | 75.42 | 0 | 0 | 75.42 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342846 | 9/9/2025 | 11/8/2025 | 80.7 | 0 | 0 | 80.7 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342847 | 9/9/2025 | 11/8/2025 | 143.94 | 0 | 0 | 143.94 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342848 | 9/9/2025 | 11/8/2025 | 131.06 | 0 | 0 | 131.06 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342849 | 9/9/2025 | 11/8/2025 | 49.44 | 0 | 0 | 49.44 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342850 | 9/9/2025 | 11/8/2025 | 51.29 | 0 | 0 | 51.29 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342852 | 9/9/2025 | 11/8/2025 | 142.1 | 0 | 0 | 142.1 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342854 | 9/9/2025 | 11/8/2025 | 79.9 | 0 | 0 | 79.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342856 | 9/9/2025 | 11/8/2025 | 134.72 | 0 | 0 | 134.72 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342857 | 9/9/2025 | 11/8/2025 | 41.87 | 0 | 0 | 41.87 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342858 | 9/9/2025 | 11/8/2025 | 61.75 | 0 | 0 | 61.75 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342861 | 9/9/2025 | 11/8/2025 | 82.38 | 0 | 0 | 82.38 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342862 | 9/9/2025 | 11/8/2025 | 40.14 | 0 | 0 | 40.14 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342864 | 9/9/2025 | 11/8/2025 | 138.45 | 0 | 0 | 138.45 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342866 | 9/9/2025 | 11/8/2025 | 45.78 | 0 | 0 | 45.78 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342867 | 9/9/2025 | 11/8/2025 | 43.88 | 0 | 0 | 43.88 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342869 | 9/9/2025 | 11/8/2025 | 122.46 | 0 | 0 | 122.46 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2342874 | 9/9/2025 | 11/8/2025 | 47.76 | 0 | 0 | 47.76 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538644 | 9/10/2025 | 11/9/2025 | 56.55 | 0 | 0 | 56.55 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538926 | 9/10/2025 | 11/9/2025 | 63.93 | 0 | 0 | 63.93 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538929 | 9/10/2025 | 11/9/2025 | 107.74 | 0 | 0 | 107.74 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538934 | 9/10/2025 | 11/9/2025 | 77.24 | 0 | 0 | 77.24 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538988 | 9/10/2025 | 11/9/2025 | 81.34 | 0 | 0 | 81.34 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343414 | 9/11/2025 | 11/10/2025 | 40.36 | 0 | 0 | 40.36 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343421 | 9/11/2025 | 11/10/2025 | 73.74 | 0 | 0 | 73.74 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343438 | 9/11/2025 | 11/10/2025 | 54.58 | 0 | 0 | 54.58 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538923 | 9/11/2025 | 11/10/2025 | 72.22 | 0 | 0 | 72.22 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538924 | 9/11/2025 | 11/10/2025 | 85.75 | 0 | 0 | 85.75 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538925 | 9/11/2025 | 11/10/2025 | 52.24 | 0 | 0 | 52.24 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538927 | 9/11/2025 | 11/10/2025 | 63.82 | 0 | 0 | 63.82 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538928 | 9/11/2025 | 11/10/2025 | 65.42 | 0 | 0 | 65.42 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538930 | 9/11/2025 | 11/10/2025 | 121.16 | 0 | 0 | 121.16 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538931 | 9/11/2025 | 11/10/2025 | 63.93 | 0 | 0 | 63.93 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538932 | 9/11/2025 | 11/10/2025 | 63.82 | 0 | 0 | 63.82 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538933 | 9/11/2025 | 11/10/2025 | 88.04 | 0 | 0 | 88.04 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538935 | 9/11/2025 | 11/10/2025 | 52 | 0 | 0 | 52 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mills Fleet Farm | MILLS | G0538986 | 9/11/2025 | 11/10/2025 | 57.34 | 0 | 0 | 57.34 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538987 | 9/11/2025 | 11/10/2025 | 53.44 | 0 | 0 | 53.44 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538989 | 9/11/2025 | 11/10/2025 | 58.15 | 0 | 0 | 58.15 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0538990 | 9/11/2025 | 11/10/2025 | 52.39 | 0 | 0 | 52.39 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539543 | 9/11/2025 | 11/10/2025 | 43.92 | 0 | 0 | 43.92 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539547 | 9/11/2025 | 11/10/2025 | 50.4 | 0 | 0 | 50.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343514 | 9/12/2025 | 11/11/2025 | 53.1 | 0 | 0 | 53.1 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343515 | 9/12/2025 | 11/11/2025 | 73.91 | 0 | 0 | 73.91 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343516 | 9/12/2025 | 11/11/2025 | 220.36 | 0 | 0 | 220.36 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343517 | 9/12/2025 | 11/11/2025 | 103.44 | 0 | 0 | 103.44 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343520 | 9/12/2025 | 11/11/2025 | 60.24 | 0 | 0 | 60.24 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539079 | 9/12/2025 | 11/11/2025 | 63.32 | 0 | 0 | 63.32 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539080 | 9/12/2025 | 11/11/2025 | 77.35 | 0 | 0 | 77.35 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343628 | 9/15/2025 | 11/14/2025 | 260.67 | 0 | 0 | 260.67 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343630 | 9/15/2025 | 11/14/2025 | 61.92 | 0 | 0 | 61.92 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343631 | 9/15/2025 | 11/14/2025 | 65.32 | 0 | 0 | 65.32 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343637 | 9/15/2025 | 11/14/2025 | 106.26 | 0 | 0 | 106.26 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2343639 | 9/15/2025 | 11/14/2025 | 200.2 | 0 | 0 | 200.2 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539577 | 9/15/2025 | 11/14/2025 | 56.56 | 0 | 0 | 56.56 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539578 | 9/15/2025 | 11/14/2025 | 55.25 | 0 | 0 | 55.25 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539579 | 9/15/2025 | 11/14/2025 | 55.77 | 0 | 0 | 55.77 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539580 | 9/15/2025 | 11/14/2025 | 63.82 | 0 | 0 | 63.82 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539581 | 9/15/2025 | 11/14/2025 | 69.52 | 0 | 0 | 69.52 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539582 | 9/15/2025 | 11/14/2025 | 61.05 | 0 | 0 | 61.05 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539583 | 9/15/2025 | 11/14/2025 | 46.85 | 0 | 0 | 46.85 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539584 | 9/15/2025 | 11/14/2025 | 119.19 | 0 | 0 | 119.19 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539585 | 9/15/2025 | 11/14/2025 | 42.09 | 0 | 0 | 42.09 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539586 | 9/15/2025 | 11/14/2025 | 85.9 | 0 | 0 | 85.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539637 | 9/15/2025 | 11/14/2025 | 85.82 | 0 | 0 | 85.82 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539638 | 9/15/2025 | 11/14/2025 | 57.54 | 0 | 0 | 57.54 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539639 | 9/15/2025 | 11/14/2025 | 40.22 | 0 | 0 | 40.22 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539640 | 9/15/2025 | 11/14/2025 | 70.41 | 0 | 0 | 70.41 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539710 | 9/16/2025 | 11/15/2025 | 77.06 | 0 | 0 | 77.06 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539711 | 9/16/2025 | 11/15/2025 | 191.52 | 0 | 0 | 191.52 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539712 | 9/16/2025 | 11/15/2025 | 78.9 | 0 | 0 | 78.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539713 | 9/16/2025 | 11/15/2025 | 78.9 | 0 | 0 | 78.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539714 | 9/16/2025 | 11/15/2025 | 99 | 0 | 0 | 99 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539715 | 9/16/2025 | 11/15/2025 | 78.9 | 0 | 0 | 78.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539716 | 9/16/2025 | 11/15/2025 | 78.9 | 0 | 0 | 78.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539796 | 9/16/2025 | 11/15/2025 | 46.85 | 0 | 0 | 46.85 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539797 | 9/16/2025 | 11/15/2025 | 41.83 | 0 | 0 | 41.83 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539798 | 9/16/2025 | 11/15/2025 | 42.21 | 0 | 0 | 42.21 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539800 | 9/16/2025 | 11/15/2025 | 154.25 | 0 | 0 | 154.25 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539804 | 9/16/2025 | 11/15/2025 | 44.36 | 0 | 0 | 44.36 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539805 | 9/16/2025 | 11/15/2025 | 80.28 | 0 | 0 | 80.28 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539807 | 9/16/2025 | 11/15/2025 | 69.36 | 0 | 0 | 69.36 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539835 | 9/16/2025 | 11/15/2025 | 128.18 | 0 | 0 | 128.18 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539837 | 9/16/2025 | 11/15/2025 | 74.23 | 0 | 0 | 74.23 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539799 | 9/17/2025 | 11/16/2025 | 53.68 | 0 | 0 | 53.68 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539801 | 9/17/2025 | 11/16/2025 | 87.11 | 0 | 0 | 87.11 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539802 | 9/17/2025 | 11/16/2025 | 116.76 | 0 | 0 | 116.76 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539803 | 9/17/2025 | 11/16/2025 | 81.17 | 0 | 0 | 81.17 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539806 | 9/17/2025 | 11/16/2025 | 96.36 | 0 | 0 | 96.36 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539808 | 9/17/2025 | 11/16/2025 | 106.7 | 0 | 0 | 106.7 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539836 | 9/17/2025 | 11/16/2025 | 68.93 | 0 | 0 | 68.93 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539838 | 9/17/2025 | 11/16/2025 | 55.51 | 0 | 0 | 55.51 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539839 | 9/17/2025 | 11/16/2025 | 111.61 | 0 | 0 | 111.61 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539840 | 9/17/2025 | 11/16/2025 | 147.04 | 0 | 0 | 147.04 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539841 | 9/17/2025 | 11/16/2025 | 89.18 | 0 | 0 | 89.18 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539842 | 9/17/2025 | 11/16/2025 | 73.69 | 0 | 0 | 73.69 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0539988 | 9/18/2025 | 11/17/2025 | 49.04 | 0 | 0 | 49.04 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344056 | 9/19/2025 | 11/18/2025 | 82.32 | 0 | 0 | 82.32 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344059 | 9/19/2025 | 11/18/2025 | 40.68 | 0 | 0 | 40.68 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344060 | 9/19/2025 | 11/18/2025 | 43.2 | 0 | 0 | 43.2 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0540710 | 9/19/2025 | 11/18/2025 | 114.46 | 0 | 0 | 114.46 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0540711 | 9/19/2025 | 11/18/2025 | 79.86 | 0 | 0 | 79.86 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0540712 | 9/19/2025 | 11/18/2025 | 115.12 | 0 | 0 | 115.12 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0540713 | 9/19/2025 | 11/18/2025 | 104.63 | 0 | 0 | 104.63 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0540714 | 9/19/2025 | 11/18/2025 | 45.41 | 0 | 0 | 45.41 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0540715 | 9/19/2025 | 11/18/2025 | 67.45 | 0 | 0 | 67.45 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0540716 | 9/19/2025 | 11/18/2025 | 151.36 | 0 | 0 | 151.36 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0540717 | 9/19/2025 | 11/18/2025 | 130.26 | 0 | 0 | 130.26 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344100 | 9/22/2025 | 11/21/2025 | 135.9 | 0 | 0 | 135.9 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344106 | 9/22/2025 | 11/21/2025 | 56.76 | 0 | 0 | 56.76 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344109 | 9/22/2025 | 11/21/2025 | 94.94 | 0 | 0 | 94.94 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344112 | 9/22/2025 | 11/21/2025 | 91.32 | 0 | 0 | 91.32 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541557 | 9/23/2025 | 11/22/2025 | 50.4 | 0 | 0 | 50.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541558 | 9/23/2025 | 11/22/2025 | 50.4 | 0 | 0 | 50.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541559 | 9/23/2025 | 11/22/2025 | 50.4 | 0 | 0 | 50.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541564 | 9/23/2025 | 11/22/2025 | 50.4 | 0 | 0 | 50.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541565 | 9/23/2025 | 11/22/2025 | 50.4 | 0 | 0 | 50.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541570 | 9/23/2025 | 11/22/2025 | 70.2 | 0 | 0 | 70.2 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541571 | 9/23/2025 | 11/22/2025 | 110.76 | 0 | 0 | 110.76 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541572 | 9/23/2025 | 11/22/2025 | 53.1 | 0 | 0 | 53.1 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541573 | 9/23/2025 | 11/22/2025 | 63.82 | 0 | 0 | 63.82 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541574 | 9/23/2025 | 11/22/2025 | 80.16 | 0 | 0 | 80.16 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541581 | 9/23/2025 | 11/22/2025 | 101.04 | 0 | 0 | 101.04 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541630 | 9/24/2025 | 11/23/2025 | 44.17 | 0 | 0 | 44.17 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344298 | 9/25/2025 | 11/24/2025 | 77.04 | 0 | 0 | 77.04 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344374 | 9/29/2025 | 11/28/2025 | 59.7 | 0 | 0 | 59.7 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344376 | 9/29/2025 | 11/28/2025 | 58.8 | 0 | 0 | 58.8 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344378 | 9/29/2025 | 11/28/2025 | 63.95 | 0 | 0 | 63.95 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344503 | 9/30/2025 | 11/29/2025 | 71.64 | 0 | 0 | 71.64 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344506 | 9/30/2025 | 11/29/2025 | 47.76 | 0 | 0 | 47.76 | 0 | 0 |

| Name | Code | Invoice | Date 1 | Date 2 | Amount | Col A | Col B | Col C | Col D | Col E |
|---|---|---|---|---|---|---|---|---|---|---|
| Mills Fleet Farm | MILLS | C2344509 | 9/30/2025 | 11/29/2025 | 89.76 | 0 | 0 | 89.76 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541990 | 9/30/2025 | 11/29/2025 | 40.26 | 0 | 0 | 40.26 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541996 | 9/30/2025 | 11/29/2025 | 81.13 | 0 | 0 | 81.13 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541997 | 9/30/2025 | 11/29/2025 | 74.74 | 0 | 0 | 74.74 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541998 | 9/30/2025 | 11/29/2025 | 60.27 | 0 | 0 | 60.27 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0541999 | 9/30/2025 | 11/29/2025 | 66.98 | 0 | 0 | 66.98 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542006 | 9/30/2025 | 11/29/2025 | 57.38 | 0 | 0 | 57.38 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542007 | 9/30/2025 | 11/29/2025 | 73.57 | 0 | 0 | 73.57 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542008 | 9/30/2025 | 11/29/2025 | 77.24 | 0 | 0 | 77.24 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542009 | 9/30/2025 | 11/29/2025 | 67.1 | 0 | 0 | 67.1 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344762 | 10/3/2025 | 12/2/2025 | 237.7 | 0 | 0 | 237.7 | 0 | 0 |
| Mills Fleet Farm | MILLS | C2344763 | 10/3/2025 | 12/2/2025 | 160.68 | 0 | 0 | 160.68 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542684 | 10/7/2025 | 12/6/2025 | 50.4 | 0 | 0 | 50.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542685 | 10/7/2025 | 12/6/2025 | 50.4 | 0 | 0 | 50.4 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542688 | 10/7/2025 | 12/6/2025 | 86.99 | 0 | 0 | 86.99 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542689 | 10/7/2025 | 12/6/2025 | 73.18 | 0 | 0 | 73.18 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542690 | 10/7/2025 | 12/6/2025 | 141.63 | 0 | 0 | 141.63 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542691 | 10/7/2025 | 12/6/2025 | 77.79 | 0 | 0 | 77.79 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542705 | 10/7/2025 | 12/6/2025 | 81.34 | 0 | 0 | 81.34 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542706 | 10/7/2025 | 12/6/2025 | 41.83 | 0 | 0 | 41.83 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542707 | 10/7/2025 | 12/6/2025 | 44.73 | 0 | 0 | 44.73 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0542708 | 10/7/2025 | 12/6/2025 | 90.77 | 0 | 0 | 90.77 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0543664 | 10/15/2025 | 12/14/2025 | 92.17 | 0 | 92.17 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0543665 | 10/15/2025 | 12/14/2025 | 65.94 | 0 | 65.94 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0543666 | 10/16/2025 | 12/15/2025 | 61.49 | 0 | 61.49 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0543680 | 10/16/2025 | 12/15/2025 | 53.44 | 0 | 53.44 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0543681 | 10/16/2025 | 12/15/2025 | 54.9 | 0 | 54.9 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544193 | 10/22/2025 | 12/21/2025 | 49.7 | 0 | 49.7 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544194 | 10/22/2025 | 12/21/2025 | 46.85 | 0 | 46.85 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544196 | 10/22/2025 | 12/21/2025 | 48.88 | 0 | 48.88 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544197 | 10/22/2025 | 12/21/2025 | 40.26 | 0 | 40.26 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544245 | 10/22/2025 | 12/21/2025 | 233.63 | 0 | 233.63 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544195 | 10/23/2025 | 12/22/2025 | 51.18 | 0 | 51.18 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544242 | 10/23/2025 | 12/22/2025 | 61.49 | 0 | 61.49 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544243 | 10/23/2025 | 12/22/2025 | 80.52 | 0 | 80.52 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544244 | 10/23/2025 | 12/22/2025 | 76.08 | 0 | 76.08 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544512 | 10/28/2025 | 12/27/2025 | 104.71 | 104.71 | 0 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544513 | 10/28/2025 | 12/27/2025 | 83.83 | 83.83 | 0 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544514 | 10/28/2025 | 12/27/2025 | 40.26 | 40.26 | 0 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544515 | 10/28/2025 | 12/27/2025 | 93.17 | 93.17 | 0 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS | G0544629 | 10/31/2025 | 12/30/2025 | 50.33 | 50.33 | 0 | 0 | 0 | 0 |
| Mills Fleet Farm | MILLS/CTD | DMCC1981981 | 6/27/2023 | 6/27/2023 | 0 | 0 | 0 | 0 | 0 | -42 |
| Mills Fleet Farm | MILLS/CTD | G0384703 | 3/6/2025 | 3/6/2025 | 0 | 0 | 0 | 0 | 0 | -67.1 |
| Johnson's Bait & Tackle | N00008 | V1006291 | 8/21/2025 | 9/20/2025 | 94.15 | 0 | 0 | 0 | 0 | 14.93 |
| Johnson's Bait & Tackle | N00008 | C2341739 | 8/27/2025 | 9/26/2025 | 142.6 | 0 | 0 | 0 | 0 | 20.89 |
| Johnson's Bait & Tackle | N00008 | V1008367 | 8/29/2025 | 9/28/2025 | 570.04 | 0 | 0 | 0 | 0 | 57.97 |
| Johnson's Bait & Tackle | N00008 | G0536812 | 9/4/2025 | 10/4/2025 | 894.5 | 0 | 0 | 0 | 0 | 51.15 |
| Johnson's Bait & Tackle | N00008 | V1011868 | 9/5/2025 | 10/5/2025 | 234.88 | 0 | 0 | 0 | 0 | 234.88 |
| Johnson's Bait & Tackle | N00008 | G0539081 | 9/12/2025 | 10/12/2025 | 118.36 | 0 | 0 | 0 | 10.16 | 0 |
| Fin Factory Charters LLC | N00010 | V0864028 | 1/15/2025 | 1/15/2025 | -197.97 | 0 | 0 | 0 | 0 | -197.97 |
| Rambo Outdoors | N00019 | V0997500 | 8/5/2025 | 8/5/2025 | -75.18 | 0 | 0 | 0 | 0 | -75.18 |
| Chadron Ace Hardware LLC | N00026 | C2318078 | 4/22/2025 | 5/10/2025 | 847.01 | 0 | 0 | 0 | 0 | 29.96 |
| Chadron Ace Hardware LLC | N00026 | C2325627 | 5/28/2025 | 7/10/2025 | 772.7 | 0 | 0 | 0 | 0 | 772.7 |
| Chadron Ace Hardware LLC | N00026 | F2505N00026C | 5/30/2025 | 6/29/2025 | 8.45 | 0 | 0 | 0 | 0 | 8.45 |
| Chadron Ace Hardware LLC | N00026 | F2506N00026C | 6/29/2025 | 7/29/2025 | 12.6 | 0 | 0 | 0 | 0 | 12.6 |
| Chadron Ace Hardware LLC | N00026 | F2507N00026C | 7/30/2025 | 8/29/2025 | 20.77 | 0 | 0 | 0 | 0 | 20.77 |
| Chadron Ace Hardware LLC | N00026 | F2508N00026C | 8/30/2025 | 9/29/2025 | 18.55 | 0 | 0 | 0 | 0 | 18.55 |
| Chadron Ace Hardware LLC | N00026 | F2509N00026C | 9/26/2025 | 10/26/2025 | 10.8 | 0 | 0 | 0 | 10.8 | 0 |
| Corner Post | N00059 | C2249978 | 7/25/2024 | 10/23/2024 | 3246.4 | 0 | 0 | 0 | 0 | -795.65 |
| Corner Post | N00059 | C2280231-3 | 11/6/2024 | 7/10/2025 | 997.47 | 0 | 0 | 0 | 0 | -740.12 |
| Corner Post | N00059 | C2284845 | 11/22/2024 | 12/10/2024 | 1627.4 | 0 | 0 | 0 | 0 | -1401.29 |
| Corner Post | N00059 | C2289654 | 12/12/2024 | 1/10/2025 | 2720.71 | 0 | 0 | 0 | 0 | -3054.44 |
| Corner Post | N00059 | C2334508 | 7/3/2025 | 8/10/2025 | 1268.94 | 0 | 0 | 0 | 0 | -271.51 |
| Corner Post | N00059 | V0980816 | 7/3/2025 | 8/10/2025 | 525.12 | 0 | 0 | 0 | 0 | -428.52 |
| Corner Post | N00059 | C2336646 | 7/15/2025 | 7/15/2025 | -976.48 | 0 | 0 | 0 | 0 | -976.48 |
| Corner Post | N00059 | V0998111 | 8/7/2025 | 9/10/2025 | 274.55 | 0 | 0 | 0 | 0 | -227.55 |
| Peacemaker Enterprise LLC | N00075 | C2012365 | 11/21/2022 | 12/10/2022 | 5431.04 | 0 | 0 | 0 | 0 | 1951.04 |
| Peacemaker Enterprise LLC | N00075 | C2020181 | 12/8/2022 | 1/10/2023 | 1153.11 | 0 | 0 | 0 | 0 | 1153.11 |
| Prasek's Hillje Smokehouse | N00095 | G0444211 | 8/28/2024 | 8/28/2024 | -25 | 0 | 0 | 0 | 0 | -17.2 |
| The Boat Shop | N00097 | V0859488 | 1/3/2025 | 1/3/2025 | -181.3 | 0 | 0 | 0 | 0 | -181.3 |
| Ace Fishing Tackle | N00098 | G0544415 | 10/23/2025 | 10/23/2025 | -40.04 | 0 | 0 | 0 | -40.04 | 0 |
| The Monte Vista Cooperative | N00121 | G0443440 | 8/26/2024 | 8/26/2024 | -13.51 | 0 | 0 | 0 | 0 | -13.51 |
| Patriot Fuels Inc | N00136 | C2341656 | 8/27/2025 | 8/27/2025 | -227.2 | 0 | 0 | 0 | 0 | -227.2 |
| Carver Store | N00141 | G0534140 | 8/11/2025 | 8/11/2025 | -1.78 | 0 | 0 | 0 | 0 | -1.78 |
| Carver Store | N00141 | G0534768 | 8/13/2025 | 8/13/2025 | -5.2 | 0 | 0 | 0 | 0 | -5.2 |
| 7-Eleven Inc | N00207 | V0974915 | 6/26/2025 | 8/10/2025 | 5727.49 | 0 | 0 | 0 | 0 | -17.27 |
| Robson Armory | N00234 | G0487214-3 | 2/4/2025 | 7/10/2025 | 5607.19 | 0 | 0 | 0 | 0 | 5607.19 |
| Robson Armory | N00234 | G0497970-3 | 3/6/2025 | 7/10/2025 | 4992.33 | 0 | 0 | 0 | 0 | 4992.33 |
| Robson Armory | N00234 | G0498080-3 | 3/7/2025 | 7/10/2025 | 4576.68 | 0 | 0 | 0 | 0 | 4576.68 |
| Robson Armory | N00234 | G0499589-3 | 3/12/2025 | 7/10/2025 | 4993.95 | 0 | 0 | 0 | 0 | 4993.95 |
| Robson Armory | N00234 | G0499590-1 | 3/13/2025 | 5/10/2025 | 5169.38 | 0 | 0 | 0 | 0 | 2000 |
| Robson Armory | N00234 | G0499590-3 | 3/13/2025 | 7/10/2025 | 5169.38 | 0 | 0 | 0 | 0 | 5169.38 |
| Robson Armory | N00234 | G0507413-3 | 4/15/2025 | 7/10/2025 | 8403.11 | 0 | 0 | 0 | 0 | 8403.11 |
| Robson Armory | N00234 | G0508123 | 4/21/2025 | 5/10/2025 | 5285.12 | 0 | 0 | 0 | 0 | 5285.12 |
| D & D Marina LLC | N00235 | G0200647 | 8/4/2022 | 8/19/2022 | 114.9 | 0 | 0 | 0 | 0 | -54.41 |
| D & D Marina LLC | N00235 | N0337665 | 7/17/2023 | 8/10/2023 | 484.12 | 0 | 0 | 0 | 0 | -484.12 |
| Big Bass Hooker Tackle Shop LLC | N00251 | R2015986 | 4/27/2020 | 4/27/2020 | -26.9 | 0 | 0 | 0 | 0 | -26.9 |
| Big Bass Hooker Tackle Shop LLC | N00251 | R2204953 | 5/11/2021 | 5/11/2021 | -49.25 | 0 | 0 | 0 | 0 | -49.25 |
| Big Bass Hooker Tackle Shop LLC | N00251 | R2212737 | 5/26/2021 | 5/26/2021 | -49.25 | 0 | 0 | 0 | 0 | -49.25 |
| Sportsmen's Hide-A-Way | N00261 | G0416051 | 6/4/2024 | 9/2/2024 | 4195.79 | 0 | 0 | 0 | 0 | 3861.53 |
| Sportsmen's Hide-A-Way | N00261 | C2242341 | 7/1/2024 | 9/29/2024 | 1477.53 | 0 | 0 | 0 | 0 | 1477.53 |
| Sportsmen's Hide-A-Way | N00261 | G0426212 | 7/1/2024 | 9/29/2024 | 4786.98 | 0 | 0 | 0 | 0 | 4786.98 |
| Sportsmen's Hide-A-Way | N00261 | F2408N00261G | 8/12/2024 | 9/11/2024 | 21.71 | 0 | 0 | 0 | 0 | 21.71 |
| Sportsmen's Hide-A-Way | N00261 | F2408N00261R | 8/12/2024 | 9/11/2024 | 4.81 | 0 | 0 | 0 | 0 | 4.81 |

| Name | Account | Reference | Date 1 | Date 2 | Amount | Col1 | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Sportsmen's Hide-A-Way | N00261 | F2408N00261V | 8/12/2024 | 9/11/2024 | 13.23 | 0 | 0 | 0 | 0 | 13.23 |
| Outdoor Alphas Rod & Reels | N00338 | R2555643 | 4/3/2023 | 5/10/2023 | 1586.25 | 0 | 0 | 0 | 0 | 386.25 |
| Outdoor Alphas Rod & Reels | N00338 | R2562686 | 4/13/2023 | 5/10/2023 | 2594.83 | 0 | 0 | 0 | 0 | 2594.83 |
| Outdoor Alphas Rod & Reels | N00338 | R2576723 | 5/9/2023 | 6/10/2023 | 735.95 | 0 | 0 | 0 | 0 | 735.95 |
| The Guns Store | N00339 | C2344898 | 10/7/2025 | 11/10/2025 | 49.4 | 0 | 0 | 49.4 | 0 | 0 |
| The Guns Store | N00339 | V1026032 | 10/7/2025 | 11/10/2025 | 46.74 | 0 | 0 | 46.74 | 0 | 0 |
| The Guns Store | N00339 | G0542963 | 10/8/2025 | 11/10/2025 | 56.39 | 0 | 0 | 56.39 | 0 | 0 |
| New Border Tactical Inc | N00347 | C2329075 | 6/11/2025 | 10/10/2025 | 1362.89 | 0 | 0 | 0 | 1362.89 | 0 |
| New Border Tactical Inc | N00347 | G0520348 | 6/11/2025 | 10/10/2025 | 3243.87 | 0 | 0 | 0 | 3243.87 | 0 |
| New Border Tactical Inc | N00347 | V0965255 | 6/13/2025 | 8/12/2025 | 1209.48 | 0 | 0 | 0 | 0 | 1209.48 |
| New Border Tactical Inc | N00347 | F2509N00347C | 9/29/2025 | 10/29/2025 | 3.3 | 0 | 0 | 0 | 3.3 | 0 |
| New Border Tactical Inc | N00347 | F2509N00347G | 9/29/2025 | 10/29/2025 | 59.4 | 0 | 0 | 0 | 59.4 | 0 |
| New Border Tactical Inc | N00347 | F2509N00347V | 9/29/2025 | 10/29/2025 | 18 | 0 | 0 | 0 | 18 | 0 |
| New Border Tactical Inc | N00347 | F2510N00347C | 10/30/2025 | 11/29/2025 | 17.03 | 0 | 0 | 17.03 | 0 | 0 |
| New Border Tactical Inc | N00347 | F2510N00347G | 10/30/2025 | 11/29/2025 | 93.81 | 0 | 0 | 93.81 | 0 | 0 |
| New Border Tactical Inc | N00347 | F2510N00347V | 10/30/2025 | 11/29/2025 | 18.6 | 0 | 0 | 18.6 | 0 | 0 |
| New Border Tactical Inc | N00347 | F2511N00347C | 11/29/2025 | 12/29/2025 | 20.4 | 20.4 | 0 | 0 | 0 | 0 |
| New Border Tactical Inc | N00347 | F2511N00347G | 11/29/2025 | 12/29/2025 | 48.6 | 48.6 | 0 | 0 | 0 | 0 |
| New Border Tactical Inc | N00347 | F2511N00347V | 11/29/2025 | 12/29/2025 | 18 | 18 | 0 | 0 | 0 | 0 |
| New Border Tactical Inc | N00347 | F2512N00347C | 12/1/2025 | 12/31/2025 | 1.36 | 1.36 | 0 | 0 | 0 | 0 |
| New Border Tactical Inc | N00347 | F2512N00347G | 12/1/2025 | 12/31/2025 | 3.24 | 3.24 | 0 | 0 | 0 | 0 |
| New Border Tactical Inc | N00347 | F2512N00347V | 12/1/2025 | 12/31/2025 | 1.2 | 1.2 | 0 | 0 | 0 | 0 |
| Faith Outdoors LLC | N00399 | C2248031 | 7/22/2024 | 12/10/2024 | 5618.77 | 0 | 0 | 0 | 0 | 5618.77 |
| Faith Outdoors LLC | N00399 | C2248172 | 7/22/2024 | 10/20/2024 | 6135.26 | 0 | 0 | 0 | 0 | 6135.26 |
| Faith Outdoors LLC | N00399 | G0432791 | 7/22/2024 | 12/10/2024 | 4199.52 | 0 | 0 | 0 | 0 | 3150 |
| Happy Skeeter Inc | N00433 | G0481327-3 | 1/13/2025 | 7/10/2025 | 1908.27 | 0 | 0 | 0 | 0 | 1908.27 |
| Happy Skeeter Inc | N00433 | V0865967-3 | 1/29/2025 | 7/10/2025 | 2433.06 | 0 | 0 | 0 | 0 | 2433.06 |
| Happy Skeeter Inc | N00433 | V0874677-3 | 2/10/2025 | 7/10/2025 | 615.23 | 0 | 0 | 0 | 0 | 615.23 |
| Happy Skeeter Inc | N00433 | G0493495-3 | 2/17/2025 | 7/10/2025 | 384.03 | 0 | 0 | 0 | 0 | 384.03 |
| Happy Skeeter Inc | N00433 | C2303739-3 | 2/18/2025 | 7/10/2025 | 1064.53 | 0 | 0 | 0 | 0 | 1064.53 |
| Happy Skeeter Inc | N00433 | C2304417-3 | 2/20/2025 | 7/10/2025 | 122.59 | 0 | 0 | 0 | 0 | 122.59 |
| Happy Skeeter Inc | N00433 | C2309770-3 | 3/14/2025 | 7/10/2025 | 294.36 | 0 | 0 | 0 | 0 | 294.36 |
| Happy Skeeter Inc | N00433 | C2311001-3 | 3/20/2025 | 7/10/2025 | 337.81 | 0 | 0 | 0 | 0 | 337.81 |
| Happy Skeeter Inc | N00433 | C2313938-3 | 4/2/2025 | 7/10/2025 | 893.7 | 0 | 0 | 0 | 0 | 893.7 |
| Happy Skeeter Inc | N00433 | V0941514-3 | 5/12/2025 | 7/10/2025 | 450.68 | 0 | 0 | 0 | 0 | 450.68 |
| Happy Skeeter Inc | N00433 | G0512529-3 | 5/13/2025 | 7/10/2025 | 5395.21 | 0 | 0 | 0 | 0 | 5395.21 |
| Happy Skeeter Inc | N00433 | V0946073-3 | 5/15/2025 | 7/10/2025 | 267.91 | 0 | 0 | 0 | 0 | 267.91 |
| Happy Skeeter Inc | N00433 | G0513953-3 | 5/16/2025 | 7/10/2025 | 1333.97 | 0 | 0 | 0 | 0 | 1333.97 |
| Happy Skeeter Inc | N00433 | C2326465 | 5/30/2025 | 7/29/2025 | 577.25 | 0 | 0 | 0 | 0 | 577.25 |
| Happy Skeeter Inc | N00433 | C2329820 | 6/13/2025 | 8/12/2025 | 1316.45 | 0 | 0 | 0 | 0 | 1316.45 |
| Happy Skeeter Inc | N00433 | V0967201 | 6/16/2025 | 8/15/2025 | 2145.89 | 0 | 0 | 0 | 0 | 2145.89 |
| Happy Skeeter Inc | N00433 | G0520978 | 6/17/2025 | 8/16/2025 | 2775.63 | 0 | 0 | 0 | 0 | 2775.63 |
| Happy Skeeter Inc | N00433 | C2331805 | 6/23/2025 | 8/22/2025 | 5451.91 | 0 | 0 | 0 | 0 | 5451.91 |
| Akins Foods Inc | N00442 | G0544853 | 11/6/2025 | 12/10/2025 | 202.64 | 0 | 202.64 | 0 | 0 | 0 |
| Akins Foods Inc | N00442 | V1029876 | 11/6/2025 | 12/10/2025 | 83.43 | 0 | 83.43 | 0 | 0 | 0 |
| Wamic Market LLC | N00479 | G0499086 | 3/11/2025 | 9/10/2025 | 2425.9 | 0 | 0 | 0 | 0 | 2425.9 |
| CW & E LLC | N00491 | G0497413 | 3/4/2025 | 9/10/2025 | 1107.89 | 0 | 0 | 0 | 0 | 1107.89 |
| CW & E LLC | N00491 | C2307241 | 3/5/2025 | 9/10/2025 | 16497.65 | 0 | 0 | 0 | 0 | 14497.65 |
| CW & E LLC | N00491 | C2311779 | 3/25/2025 | 9/10/2025 | 3993.66 | 0 | 0 | 0 | 0 | 2325.63 |
| CW & E LLC | N00491 | G0501856 | 3/25/2025 | 9/10/2025 | 1493.08 | 0 | 0 | 0 | 0 | 1493.08 |
| CW & E LLC | N00491 | C2330663 | 6/18/2025 | 8/17/2025 | 3879.68 | 0 | 0 | 0 | 0 | 3879.68 |
| CW & E LLC | N00491 | C2330731 | 6/18/2025 | 10/10/2025 | 531.03 | 0 | 0 | 0 | 531.03 | 0 |
| CW & E LLC | N00491 | C2330796 | 6/18/2025 | 9/16/2025 | 903.53 | 0 | 0 | 0 | 0 | 903.53 |
| CW & E LLC | N00491 | C2330849 | 6/18/2025 | 11/10/2025 | 215.79 | 0 | 0 | 215.79 | 0 | 0 |
| CW & E LLC | N00491 | G0522247 | 6/18/2025 | 8/17/2025 | 966.26 | 0 | 0 | 0 | 0 | 966.26 |
| CW & E LLC | N00491 | G0522267 | 6/18/2025 | 10/10/2025 | 1917.65 | 0 | 0 | 0 | 1917.65 | 0 |
| CW & E LLC | N00491 | V0970084 | 6/18/2025 | 8/17/2025 | 210.73 | 0 | 0 | 0 | 0 | 210.73 |
| CW & E LLC | N00491 | C2331264 | 6/19/2025 | 8/18/2025 | 2399.96 | 0 | 0 | 0 | 0 | 2399.96 |
| CW & E LLC | N00491 | V0970085 | 6/19/2025 | 10/10/2025 | 1006.16 | 0 | 0 | 0 | 1006.16 | 0 |
| CW & E LLC | N00491 | G0524492 | 6/26/2025 | 8/10/2025 | 936.09 | 0 | 0 | 0 | 0 | 721.24 |
| CW & E LLC | N00491 | G0524643 | 6/27/2025 | 8/26/2025 | 449.4 | 0 | 0 | 0 | 0 | 449.4 |
| CW & E LLC | N00491 | V0976333 | 6/27/2025 | 8/10/2025 | 437.04 | 0 | 0 | 0 | 0 | 437.04 |
| CW & E LLC | N00491 | G0528259 | 7/11/2025 | 8/10/2025 | 2087.5 | 0 | 0 | 0 | 0 | 2087.5 |
| CW & E LLC | N00491 | V0984857 | 7/11/2025 | 8/10/2025 | 1466.02 | 0 | 0 | 0 | 0 | 1466.02 |
| CW & E LLC | N00491 | G0529950 | 7/18/2025 | 8/10/2025 | 550.79 | 0 | 0 | 0 | 0 | 550.79 |
| CW & E LLC | N00491 | V0988909 | 7/21/2025 | 8/10/2025 | 362.58 | 0 | 0 | 0 | 0 | 362.58 |
| CW & E LLC | N00491 | G0530872 | 7/22/2025 | 8/10/2025 | 880.08 | 0 | 0 | 0 | 0 | 880.08 |
| CW & E LLC | N00491 | V0990755 | 7/23/2025 | 8/10/2025 | 574.15 | 0 | 0 | 0 | 0 | 574.15 |
| CW & E LLC | N00491 | C2338370 | 7/29/2025 | 9/10/2025 | 2397.3 | 0 | 0 | 0 | 0 | 2397.3 |
| CW & E LLC | N00491 | G0532283 | 7/29/2025 | 9/10/2025 | 543.61 | 0 | 0 | 0 | 0 | 543.61 |
| CW & E LLC | N00491 | V0994869 | 7/30/2025 | 9/10/2025 | 691.81 | 0 | 0 | 0 | 0 | 691.81 |
| CW & E LLC | N00491 | C2338907 | 8/1/2025 | 9/10/2025 | 599.07 | 0 | 0 | 0 | 0 | 599.07 |
| CW & E LLC | N00491 | G0532563 | 8/1/2025 | 9/10/2025 | 317.49 | 0 | 0 | 0 | 0 | 317.49 |
| CW & E LLC | N00491 | V0996649 | 8/4/2025 | 9/10/2025 | 210.4 | 0 | 0 | 0 | 0 | 210.4 |
| CW & E LLC | N00491 | C2342041 | 8/29/2025 | 10/10/2025 | 1065.84 | 0 | 0 | 0 | 1065.84 | 0 |
| CW & E LLC | N00491 | V1008323 | 8/29/2025 | 10/10/2025 | 856.32 | 0 | 0 | 0 | 856.32 | 0 |
| CW & E LLC | N00491 | G0536668 | 9/3/2025 | 10/10/2025 | 266.62 | 0 | 0 | 0 | 266.62 | 0 |
| CW & E LLC | N00491 | G0541652 | 9/24/2025 | 9/24/2025 | -120.6 | 0 | 0 | 0 | 0 | -120.6 |
| Maruti Shingletown Inc | N00507 | RTRN470481 | 6/27/2025 | 6/27/2025 | 0 | 0 | 0 | 0 | 0 | 1148.68 |
| Jasman Inc | N00517 | G0544496 | 10/27/2025 | 12/10/2025 | 540.17 | 0 | 540.17 | 0 | 0 | 0 |
| Jasman Inc | N00517 | V1029396 | 10/27/2025 | 12/10/2025 | 842.92 | 0 | 842.92 | 0 | 0 | 0 |
| Jasman Inc | N00517 | G0544962 | 11/12/2025 | 12/10/2025 | 55.2 | 0 | 55.2 | 0 | 0 | 0 |
| Jasman Inc | N00517 | V1030057 | 11/12/2025 | 12/10/2025 | 9.72 | 0 | 9.72 | 0 | 0 | 0 |
| Birdsey Enterprises LLC | N00521 | G0402225 | 4/25/2024 | 7/24/2024 | 5502.39 | 0 | 0 | 0 | 0 | -1456.41 |
| Hook'd LLC | N00522 | G0405946 | 5/6/2024 | 6/5/2024 | 2080.17 | 0 | 0 | 0 | 0 | 2080.17 |
| Hook'd LLC | N00522 | C2227162 | 5/20/2024 | 6/19/2024 | 2245.88 | 0 | 0 | 0 | 0 | 2245.88 |
| Hook'd LLC | N00522 | G0411342 | 5/23/2024 | 6/22/2024 | 909.5 | 0 | 0 | 0 | 0 | 909.5 |
| Hook'd LLC | N00522 | C2229153 | 5/24/2024 | 8/22/2024 | 233.03 | 0 | 0 | 0 | 0 | 233.03 |
| Hook'd LLC | N00522 | G0413607 | 5/29/2024 | 8/27/2024 | 1021.04 | 0 | 0 | 0 | 0 | 1021.04 |
| Hook'd LLC | N00522 | G0421904 | 6/24/2024 | 7/24/2024 | 900.84 | 0 | 0 | 0 | 0 | 900.84 |
| Hook'd LLC | N00522 | F2406N00522C | 6/29/2024 | 7/29/2024 | 9.73 | 0 | 0 | 0 | 0 | 9.73 |
| Hook'd LLC | N00522 | F2406N00522G | 6/29/2024 | 7/29/2024 | 35.52 | 0 | 0 | 0 | 0 | 35.52 |
| Hook'd LLC | N00522 | F2406N00522R | 6/29/2024 | 7/29/2024 | 22.43 | 0 | 0 | 0 | 0 | 22.43 |
| Hook'd LLC | N00522 | F2407N00522R | 7/10/2024 | 8/9/2024 | 9.13 | 0 | 0 | 0 | 0 | 9.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hook'd LLC | N00522 | F2407N00522C | 7/30/2024 | 8/29/2024 | 51.39 | 0 | 0 | 0 | 0 | 51.39 |
| Hook'd LLC | N00522 | F2407N00522G | 7/30/2024 | 8/29/2024 | 54.36 | 0 | 0 | 0 | 0 | 54.36 |
| Hook'd LLC | N00522 | F2408N00522C | 8/30/2024 | 9/29/2024 | 34.72 | 0 | 0 | 0 | 0 | 34.72 |
| Hook'd LLC | N00522 | F2408N00522G | 8/30/2024 | 9/29/2024 | 63.08 | 0 | 0 | 0 | 0 | 63.08 |
| Hook'd LLC | N00522 | F2409N00522C | 9/4/2024 | 10/4/2024 | 5.6 | 0 | 0 | 0 | 0 | 5.6 |
| Hook'd LLC | N00522 | F2409N00522G | 9/4/2024 | 10/4/2024 | 9.75 | 0 | 0 | 0 | 0 | 9.75 |
| The Minnow Bucket | N00531 | C2307223 | 3/5/2025 | 9/10/2025 | 3665.42 | 0 | 0 | 0 | 0 | 3665.42 |
| The Minnow Bucket | N00531 | G0497414 | 3/5/2025 | 9/10/2025 | 852.9 | 0 | 0 | 0 | 0 | 852.9 |
| The Minnow Bucket | N00531 | C2322142 | 5/8/2025 | 6/10/2025 | 2015.94 | 0 | 0 | 0 | 0 | 2015.94 |
| Matagorda Outfitters LLC | N00589 | F2301N00589C | 1/30/2023 | 3/1/2023 | 280.86 | 0 | 0 | 0 | 0 | 280.86 |
| Matagorda Outfitters LLC | N00589 | F2301N00589R | 1/30/2023 | 3/1/2023 | 155.24 | 0 | 0 | 0 | 0 | 155.24 |
| Matagorda Outfitters LLC | N00589 | F2302N00589C | 2/27/2023 | 3/29/2023 | 253.68 | 0 | 0 | 0 | 0 | 253.68 |
| Matagorda Outfitters LLC | N00589 | F2302N00589R | 2/27/2023 | 3/29/2023 | 110.04 | 0 | 0 | 0 | 0 | 110.04 |
| Matagorda Outfitters LLC | N00589 | F2303N00589C | 3/30/2023 | 4/29/2023 | 280.86 | 0 | 0 | 0 | 0 | 280.86 |
| Matagorda Outfitters LLC | N00589 | F2303N00589R | 3/30/2023 | 4/29/2023 | 121.83 | 0 | 0 | 0 | 0 | 121.83 |
| Matagorda Outfitters LLC | N00589 | F2304N00589C | 4/16/2023 | 5/16/2023 | 72.02 | 0 | 0 | 0 | 0 | 72.02 |
| Matagorda Outfitters LLC | N00589 | F2304N00589R | 4/16/2023 | 5/16/2023 | 39.41 | 0 | 0 | 0 | 0 | 39.41 |
| Scot's Sporting Goods Ltd | N00627 | G0480753 | 1/9/2025 | 2/8/2025 | 2673.13 | 0 | 0 | 0 | 0 | -115.78 |
| Scot's Sporting Goods Ltd | N00627 | G0483250 | 1/20/2025 | 2/10/2025 | 47.64 | 0 | 0 | 0 | 0 | -37.77 |
| Scot's Sporting Goods Ltd | N00627 | G0484264 | 1/23/2025 | 2/22/2025 | 440.63 | 0 | 0 | 0 | 0 | -304.08 |
| Scot's Sporting Goods Ltd | N00627 | C2299110 | 1/28/2025 | 2/27/2025 | 337.76 | 0 | 0 | 0 | 0 | -29.56 |
| Scot's Sporting Goods Ltd | N00627 | G0493112 | 2/13/2025 | 2/13/2025 | -34.06 | 0 | 0 | 0 | 0 | -34.06 |
| Scot's Sporting Goods Ltd | N00627 | G0504276 | 4/2/2025 | 4/2/2025 | -12.73 | 0 | 0 | 0 | 0 | -12.73 |
| Scot's Sporting Goods Ltd | N00627 | C2323772 | 5/16/2025 | 5/16/2025 | -54.95 | 0 | 0 | 0 | 0 | -54.95 |
| Scot's Sporting Goods Ltd | N00627 | G0514062 | 5/16/2025 | 5/16/2025 | -3.2 | 0 | 0 | 0 | 0 | -3.2 |
| Scot's Sporting Goods Ltd | N00627 | G0514063 | 5/16/2025 | 5/16/2025 | -361.23 | 0 | 0 | 0 | 0 | -361.23 |
| Scot's Sporting Goods Ltd | N00627 | V0961565 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Scot's Sporting Goods Ltd | N00627 | C2339460 | 8/6/2025 | 9/10/2025 | 483.84 | 0 | 0 | 0 | 0 | -448.61 |
| Scot's Sporting Goods Ltd | N00627 | G0533400 | 8/6/2025 | 9/10/2025 | 229.66 | 0 | 0 | 0 | 0 | -209.34 |
| Scot's Sporting Goods Ltd | N00627 | V0997998 | 8/7/2025 | 9/10/2025 | 167.19 | 0 | 0 | 0 | 0 | -156.3 |
| Scot's Sporting Goods Ltd | N00627 | C2339994 | 8/11/2025 | 8/11/2025 | -32.34 | 0 | 0 | 0 | 0 | -32.34 |
| Scot's Sporting Goods Ltd | N00627 | G0541621 | 9/23/2025 | 9/23/2025 | -28.5 | 0 | 0 | 0 | 0 | -28.5 |
| Kenai Cache Outfitters | N00648 | G0532584 | 8/1/2025 | 9/10/2025 | 376.38 | 0 | 0 | 0 | 0 | -376.38 |
| Pek-Tah Fuel Mart | N00652 | C2343677 | 9/15/2025 | 10/10/2025 | 29 | 0 | 0 | 0 | -20.32 | 0 |
| Darlow's Quality Foods LLC | N00653 | G0523126 | 6/23/2025 | 6/23/2025 | -13.5 | 0 | 0 | 0 | 0 | -0.35 |
| Darlow's Quality Foods LLC | N00653 | C2335324 | 7/8/2025 | 7/8/2025 | -109.1 | 0 | 0 | 0 | 0 | -109.1 |
| Doxey Tackle LLC | N00698 | V1020909 | 9/17/2025 | 10/10/2025 | 550.53 | 0 | 0 | 0 | 550.53 | 0 |
| Doxey Tackle LLC | N00698 | F2510N00698V | 10/30/2025 | 11/29/2025 | 5.53 | 0 | 0 | 5.53 | 0 | 0 |
| Doxey Tackle LLC | N00698 | F2511N00698V | 11/29/2025 | 12/29/2025 | 8.4 | 8.4 | 0 | 0 | 0 | 0 |
| Doxey Tackle LLC | N00698 | F2512N00698V | 12/1/2025 | 12/31/2025 | 0.56 | 0.56 | 0 | 0 | 0 | 0 |
| Smokehouse Market LLC | N00704 | V1029414 | 10/27/2025 | 10/27/2025 | -84.03 | 0 | 0 | 0 | -84.03 | 0 |
| Lake Mary Country Store & Trailer Pk | N00724 | G0414703 | 6/3/2024 | 7/10/2024 | 1832.49 | 0 | 0 | 0 | 0 | 193.86 |
| Aloha Venture Capital Group LLC | N00731 | C2275918 | 10/18/2024 | 2/15/2025 | 25693.3 | 0 | 0 | 0 | 0 | 6427.6 |
| Aloha Venture Capital Group LLC | N00731 | G0488642 | 2/12/2025 | 3/14/2025 | 8716.6 | 0 | 0 | 0 | 0 | 8716.6 |
| Aloha Venture Capital Group LLC | N00731 | G0488643-1 | 2/12/2025 | 5/10/2025 | 447.9 | 0 | 0 | 0 | 0 | 447.9 |
| Aloha Venture Capital Group LLC | N00731 | G0488643-2 | 2/12/2025 | 6/10/2025 | 447.9 | 0 | 0 | 0 | 0 | 447.9 |
| Aloha Venture Capital Group LLC | N00731 | G0488643-3 | 2/12/2025 | 7/10/2025 | 447.9 | 0 | 0 | 0 | 0 | 447.9 |
| Aloha Venture Capital Group LLC | N00731 | C2304562 | 2/20/2025 | 3/22/2025 | 5125.4 | 0 | 0 | 0 | 0 | 5125.4 |
| Aloha Venture Capital Group LLC | N00731 | G0507802 | 4/16/2025 | 6/15/2025 | 386.7 | 0 | 0 | 0 | 0 | 386.7 |
| Estacada Tackle | N00755 | G0461242 | 10/18/2024 | 10/18/2024 | -35.05 | 0 | 0 | 0 | 0 | -35.05 |
| Estacada Tackle | N00755 | G0499605 | 3/12/2025 | 3/12/2025 | -36.13 | 0 | 0 | 0 | 0 | -36.13 |
| La Fishing Alliance | N00762 | G0335436 | 10/16/2023 | 5/10/2024 | 5422.52 | 0 | 0 | 0 | 0 | 3922.52 |
| La Fishing Alliance | N00762 | F2310N00762G | 10/30/2023 | 11/29/2023 | 4.12 | 0 | 0 | 0 | 0 | 4.12 |
| La Fishing Alliance | N00762 | F2310N00762N | 10/30/2023 | 11/29/2023 | 25.68 | 0 | 0 | 0 | 0 | 25.68 |
| La Fishing Alliance | N00762 | F2311N00762G | 11/29/2023 | 12/29/2023 | 10.56 | 0 | 0 | 0 | 0 | 10.56 |
| La Fishing Alliance | N00762 | F2311N00762N | 11/29/2023 | 12/29/2023 | 101.34 | 0 | 0 | 0 | 0 | 101.34 |
| La Fishing Alliance | N00762 | F2312N00762G | 12/30/2023 | 1/29/2024 | 14.88 | 0 | 0 | 0 | 0 | 14.88 |
| La Fishing Alliance | N00762 | F2312N00762N | 12/30/2023 | 1/29/2024 | 71.61 | 0 | 0 | 0 | 0 | 71.61 |
| La Fishing Alliance | N00762 | F2401N00762G | 1/30/2024 | 2/29/2024 | 15.07 | 0 | 0 | 0 | 0 | 15.07 |
| La Fishing Alliance | N00762 | F2401N00762N | 1/30/2024 | 2/29/2024 | 71.61 | 0 | 0 | 0 | 0 | 71.61 |
| La Fishing Alliance | N00762 | F2402N00762G | 2/28/2024 | 3/29/2024 | 14.21 | 0 | 0 | 0 | 0 | 14.21 |
| La Fishing Alliance | N00762 | F2402N00762N | 2/28/2024 | 3/29/2024 | 66.99 | 0 | 0 | 0 | 0 | 66.99 |
| La Fishing Alliance | N00762 | F2403N00762G | 3/4/2024 | 4/3/2024 | 2.45 | 0 | 0 | 0 | 0 | 2.45 |
| La Fishing Alliance | N00762 | F2403N00762N | 3/4/2024 | 4/3/2024 | 11.55 | 0 | 0 | 0 | 0 | 11.55 |
| Tackle Shack USA | N00783 | N0336395 | 7/10/2023 | 10/8/2023 | 2451.39 | 0 | 0 | 0 | 0 | 2451.39 |
| Tackle Shack USA | N00783 | N0337835 | 7/17/2023 | 10/15/2023 | 796.5 | 0 | 0 | 0 | 0 | 796.5 |
| Tackle Shack USA | N00783 | N0340145 | 8/7/2023 | 11/5/2023 | 1722.11 | 0 | 0 | 0 | 0 | 1722.11 |
| Tackle Shack USA | N00783 | G0318252 | 8/23/2023 | 9/22/2023 | 888.62 | 0 | 0 | 0 | 0 | 888.62 |
| Tackle Shack USA | N00783 | R2637838 | 8/26/2023 | 9/25/2023 | 495.85 | 0 | 0 | 0 | 0 | 495.85 |
| Tackle Shack USA | N00783 | C2129189 | 8/31/2023 | 9/30/2023 | 482.7 | 0 | 0 | 0 | 0 | 482.7 |
| Tackle Shack USA | N00783 | G0320865 | 8/31/2023 | 9/30/2023 | 282.62 | 0 | 0 | 0 | 0 | 282.62 |
| Tackle Shack USA | N00783 | R2641353 | 9/1/2023 | 10/1/2023 | 587.91 | 0 | 0 | 0 | 0 | 587.91 |
| Tackle Shack USA | N00783 | G0320866 | 9/5/2023 | 10/5/2023 | 899.99 | 0 | 0 | 0 | 0 | 899.99 |
| Tackle Shack USA | N00783 | G0324157 | 9/6/2023 | 10/6/2023 | 535.99 | 0 | 0 | 0 | 0 | 535.99 |
| Tackle Shack USA | N00783 | G0322210 | 9/8/2023 | 10/8/2023 | 406.78 | 0 | 0 | 0 | 0 | 406.78 |
| Tackle Shack USA | N00783 | C2134307 | 9/15/2023 | 10/15/2023 | 214.5 | 0 | 0 | 0 | 0 | 214.5 |
| Tackle Shack USA | N00783 | G0328466 | 9/21/2023 | 10/21/2023 | 1311.5 | 0 | 0 | 0 | 0 | 1311.5 |
| Tackle Shack USA | N00783 | G0337613 | 10/30/2023 | 11/29/2023 | 682.81 | 0 | 0 | 0 | 0 | 682.81 |
| Tackle Shack USA | N00783 | F2402N00783G | 2/28/2024 | 3/29/2024 | 72.5 | 0 | 0 | 0 | 0 | 72.5 |
| Tackle Shack USA | N00783 | F2402N00783N | 2/28/2024 | 3/29/2024 | 72.21 | 0 | 0 | 0 | 0 | 72.21 |
| Tackle Shack USA | N00783 | F2403N00783G | 3/30/2024 | 4/29/2024 | 77.5 | 0 | 0 | 0 | 0 | 77.5 |
| Tackle Shack USA | N00783 | F2403N00783N | 3/30/2024 | 4/29/2024 | 77.19 | 0 | 0 | 0 | 0 | 77.19 |
| Tackle Shack USA | N00783 | F2404N00783G | 4/29/2024 | 5/29/2024 | 75 | 0 | 0 | 0 | 0 | 75 |
| Tackle Shack USA | N00783 | F2404N00783N | 4/29/2024 | 5/29/2024 | 74.7 | 0 | 0 | 0 | 0 | 74.7 |
| Tackle Shack USA | N00783 | F2405N00783G | 5/30/2024 | 6/29/2024 | 77.5 | 0 | 0 | 0 | 0 | 77.5 |
| Tackle Shack USA | N00783 | F2405N00783N | 5/30/2024 | 6/29/2024 | 77.19 | 0 | 0 | 0 | 0 | 77.19 |
| Tackle Shack USA | N00783 | F2407N00783G | 7/30/2024 | 8/29/2024 | 77.5 | 0 | 0 | 0 | 0 | 77.5 |
| Tackle Shack USA | N00783 | F2407N00783N | 7/30/2024 | 8/29/2024 | 77.19 | 0 | 0 | 0 | 0 | 77.19 |
| Tackle Shack USA | N00783 | F2408N00783C | 8/30/2024 | 9/27/2024 | 10.85 | 0 | 0 | 0 | 0 | 2.45 |
| Tackle Shack USA | N00783 | F2408N00783G | 8/30/2024 | 9/29/2024 | 77.5 | 0 | 0 | 0 | 0 | 77.5 |
| Tackle Shack USA | N00783 | F2408N00783N | 8/30/2024 | 9/29/2024 | 77.19 | 0 | 0 | 0 | 0 | 77.19 |
| Tackle Shack USA | N00783 | F2408N00783R | 8/30/2024 | 9/27/2024 | 16.74 | 0 | 0 | 0 | 0 | 3.78 |
| Tackle Shack USA | N00783 | F2409N00783C | 9/29/2024 | 10/29/2024 | 10.5 | 0 | 0 | 0 | 0 | 10.5 |
| Tackle Shack USA | N00783 | F2409N00783G | 9/29/2024 | 10/29/2024 | 75 | 0 | 0 | 0 | 0 | 75 |

| Name | Acct | Invoice | Date1 | Date2 | Amount | C1 | C2 | C3 | C4 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Tackle Shack USA | N00783 | F2409N00783N | 9/29/2024 | 10/29/2024 | 74.7 | 0 | 0 | 0 | 0 | 74.7 |
| Tackle Shack USA | N00783 | F2409N00783R | 9/29/2024 | 10/29/2024 | 16.2 | 0 | 0 | 0 | 0 | 16.2 |
| Tackle Shack USA | N00783 | F2410N00783C | 10/14/2024 | 11/13/2024 | 5.25 | 0 | 0 | 0 | 0 | 5.25 |
| Tackle Shack USA | N00783 | F2410N00783G | 10/14/2024 | 11/13/2024 | 37.5 | 0 | 0 | 0 | 0 | 37.5 |
| Tackle Shack USA | N00783 | F2410N00783N | 10/14/2024 | 11/13/2024 | 37.35 | 0 | 0 | 0 | 0 | 37.35 |
| Tackle Shack USA | N00783 | F2410N00783R | 10/14/2024 | 11/13/2024 | 8.1 | 0 | 0 | 0 | 0 | 8.1 |
| Global Resources Trading LLC | N00811 | G0406820 | 5/9/2024 | 6/10/2024 | 10885.32 | 0 | 0 | 0 | 0 | 9603.08 |
| Global Resources Trading LLC | N00811 | G0412598 | 5/23/2024 | 6/10/2024 | 1857.94 | 0 | 0 | 0 | 0 | 1857.94 |
| Global Resources Trading LLC | N00811 | G0411608 | 5/29/2024 | 7/10/2024 | 1781.57 | 0 | 0 | 0 | 0 | 1781.57 |
| Global Resources Trading LLC | N00811 | F2406N00811G | 6/29/2024 | 7/29/2024 | 232.1 | 0 | 0 | 0 | 0 | 232.1 |
| Global Resources Trading LLC | N00811 | F2407N00811G | 7/30/2024 | 8/29/2024 | 380.51 | 0 | 0 | 0 | 0 | 380.51 |
| Global Resources Trading LLC | N00811 | F2408N00811G | 8/30/2024 | 9/29/2024 | 390.29 | 0 | 0 | 0 | 0 | 390.29 |
| Global Resources Trading LLC | N00811 | F2409N00811G | 9/26/2024 | 10/26/2024 | 339.93 | 0 | 0 | 0 | 0 | 339.93 |
| SHGG Convenience Inc | N00835 | ECKRTRN391744 | 8/29/2025 | 8/29/2025 | 0 | 0 | 0 | 0 | 0 | 19.32 |
| SHGG Convenience Inc | N00835 | RTRN587073 | 9/2/2025 | 9/2/2025 | 0 | 0 | 0 | 0 | 0 | 757.1 |
| Home Away Inc | N00871 | C2330142 | 6/16/2025 | 10/10/2025 | 182.81 | 0 | 0 | 0 | 182.81 | 0 |
| Home Away Inc | N00871 | C2343718 | 9/16/2025 | 10/10/2025 | 446.36 | 0 | 0 | 0 | 446.36 | 0 |
| Home Away Inc | N00871 | G0539844 | 9/17/2025 | 10/10/2025 | 781.93 | 0 | 0 | 0 | 781.93 | 0 |
| Rogue Outdoor Sports, LLC | N00887 | G0444162 | 8/29/2024 | 9/8/2024 | 745.02 | 0 | 0 | 0 | 0 | -22.71 |
| AFAB Firearms Inc | N00906 | C2253906 | 8/7/2024 | 10/6/2024 | 2942 | 0 | 0 | 0 | 0 | 1292 |
| Soldotna Ammo Supply | N00908 | C2340607 | 8/18/2025 | 9/17/2025 | 2689.91 | 0 | 0 | 0 | 0 | 2689.91 |
| Soldotna Ammo Supply | N00908 | G0535404 | 9/2/2025 | 10/2/2025 | 3480.09 | 0 | 0 | 0 | 0 | 3480.09 |
| Soldotna Ammo Supply | N00908 | C2343508 | 9/12/2025 | 9/12/2025 | -897.26 | 0 | 0 | 0 | 0 | -897.26 |
| Soldotna Ammo Supply | N00908 | G0540069 | 9/12/2025 | 9/12/2025 | -701.63 | 0 | 0 | 0 | 0 | -701.63 |
| Soldotna Ammo Supply | N00908 | F2510N00908C | 10/30/2025 | 11/29/2025 | 44.93 | 0 | 0 | 44.93 | 0 | 0 |
| Soldotna Ammo Supply | N00908 | F2510N00908G | 10/30/2025 | 11/29/2025 | 43.82 | 0 | 0 | 43.82 | 0 | 0 |
| Soldotna Ammo Supply | N00908 | F2511N00908C | 11/29/2025 | 12/29/2025 | 27 | 27 | 0 | 0 | 0 | 0 |
| Soldotna Ammo Supply | N00908 | F2511N00908G | 11/29/2025 | 12/29/2025 | 41.7 | 41.7 | 0 | 0 | 0 | 0 |
| Soldotna Ammo Supply | N00908 | F2512N00908C | 12/1/2025 | 12/31/2025 | 1.8 | 1.8 | 0 | 0 | 0 | 0 |
| Soldotna Ammo Supply | N00908 | F2512N00908G | 12/1/2025 | 12/31/2025 | 2.78 | 2.78 | 0 | 0 | 0 | 0 |
| Gate City Tactical | N00940 | N0274370 | 6/10/2022 | 7/10/2022 | 4843.89 | 0 | 0 | 0 | 0 | 2418.89 |
| Gate City Tactical | N00940 | F2303N00940N | 3/30/2023 | 4/29/2023 | 75.02 | 0 | 0 | 0 | 0 | 75.02 |
| Gate City Tactical | N00940 | F2304N00940N | 4/29/2023 | 5/29/2023 | 72.6 | 0 | 0 | 0 | 0 | 72.6 |
| Gate City Tactical | N00940 | F2305N00940N | 5/30/2023 | 6/29/2023 | 75.02 | 0 | 0 | 0 | 0 | 75.02 |
| Gate City Tactical | N00940 | F2306N00940N | 6/29/2023 | 7/29/2023 | 72.6 | 0 | 0 | 0 | 0 | 72.6 |
| Gate City Tactical | N00940 | F2307N00940N | 7/30/2023 | 8/29/2023 | 75.02 | 0 | 0 | 0 | 0 | 75.02 |
| Gate City Tactical | N00940 | F2308N00940N | 8/30/2023 | 9/29/2023 | 75.02 | 0 | 0 | 0 | 0 | 75.02 |
| Gate City Tactical | N00940 | F2309N00940N | 9/29/2023 | 10/29/2023 | 72.6 | 0 | 0 | 0 | 0 | 72.6 |
| Gate City Tactical | N00940 | F2310N00940N | 10/30/2023 | 11/29/2023 | 75.02 | 0 | 0 | 0 | 0 | 75.02 |
| Gate City Tactical | N00940 | F2311N00940N | 11/29/2023 | 12/29/2023 | 72.6 | 0 | 0 | 0 | 0 | 72.6 |
| Gate City Tactical | N00940 | F2312N00940N | 12/30/2023 | 1/29/2024 | 75.02 | 0 | 0 | 0 | 0 | 75.02 |
| Gate City Tactical | N00940 | F2401N00940N | 1/30/2024 | 2/29/2024 | 75.02 | 0 | 0 | 0 | 0 | 75.02 |
| Gate City Tactical | N00940 | F2402N00940N | 2/28/2024 | 3/29/2024 | 70.18 | 0 | 0 | 0 | 0 | 70.18 |
| Gate City Tactical | N00940 | F2403N00940N | 3/13/2024 | 4/12/2024 | 33.88 | 0 | 0 | 0 | 0 | 33.88 |
| Johnny McNallys Fairview Lodge Inc | N00972 | RTRN-283174 | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | 210.79 |
| Johnny McNallys Fairview Lodge Inc | N00972 | RTRN-752167 | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | 336.21 |
| Lakeport Bait & Tackle | N00977 | G0542642 | 10/6/2025 | 10/6/2025 | -4 | 0 | 0 | 0 | 0 | -4 |
| Fish Camp LLC | N00995 | C2342998 | 9/9/2025 | 9/9/2025 | -96.77 | 0 | 0 | 0 | 0 | -96.77 |
| Fish Camp LLC | N00995 | G0540068 | 9/12/2025 | 9/12/2025 | -69.1 | 0 | 0 | 0 | 0 | -69.1 |
| Fish Camp LLC | N00995 | G0541943 | 9/29/2025 | 9/29/2025 | -54.26 | 0 | 0 | 0 | 0 | -54.26 |
| Fish Camp LLC | N00995 | G0543219 | 10/10/2025 | 10/10/2025 | -79.33 | 0 | 0 | 0 | -79.33 | 0 |
| Merchant Investments LLC | N01007 | N0343224 | 11/30/2023 | 11/30/2023 | -39.94 | 0 | 0 | 0 | 0 | -39.94 |
| Arm N Arms | N01008 | NSF00002 | 2/26/2025 | 2/26/2025 | 386.46 | 0 | 0 | 0 | 0 | 386.46 |
| Arm N Arms | N01008 | NSF00003 | 2/26/2025 | 2/26/2025 | 508.19 | 0 | 0 | 0 | 0 | 508.19 |
| Joab Security Service LLC | N01061 | G0475693 | 12/17/2024 | 12/17/2024 | -35 | 0 | 0 | 0 | 0 | -35 |
| Gryphen Specialty Products & Service | N01069 | G0480813-3 | 1/10/2025 | 7/10/2025 | 922.11 | 0 | 0 | 0 | 0 | 922.11 |
| Gryphen Specialty Products & Service | N01069 | G0480922-3 | 1/10/2025 | 7/10/2025 | 410.13 | 0 | 0 | 0 | 0 | 410.13 |
| Gryphen Specialty Products & Service | N01069 | G0481328-3 | 1/13/2025 | 7/10/2025 | 8820.26 | 0 | 0 | 0 | 0 | 8820.26 |
| Gryphen Specialty Products & Service | N01069 | V0864504-3 | 1/20/2025 | 7/10/2025 | 1076.26 | 0 | 0 | 0 | 0 | 1076.26 |
| Gryphen Specialty Products & Service | N01069 | C2297465-3 | 1/21/2025 | 7/10/2025 | 1181.91 | 0 | 0 | 0 | 0 | 1181.91 |
| Gryphen Specialty Products & Service | N01069 | C2298597-3 | 1/24/2025 | 7/10/2025 | 521.08 | 0 | 0 | 0 | 0 | 521.08 |
| Gryphen Specialty Products & Service | N01069 | C2299159-3 | 1/28/2025 | 7/10/2025 | 170.54 | 0 | 0 | 0 | 0 | 170.54 |
| Gryphen Specialty Products & Service | N01069 | G0485250-3 | 1/28/2025 | 7/10/2025 | 2905.86 | 0 | 0 | 0 | 0 | 2905.86 |
| Gryphen Specialty Products & Service | N01069 | V0869435-3 | 1/28/2025 | 7/10/2025 | 551.85 | 0 | 0 | 0 | 0 | 551.85 |
| Gryphen Specialty Products & Service | N01069 | C2301142-3 | 2/5/2025 | 7/10/2025 | 188.44 | 0 | 0 | 0 | 0 | 188.44 |
| Gryphen Specialty Products & Service | N01069 | C2303138-3 | 2/13/2025 | 7/10/2025 | 507.66 | 0 | 0 | 0 | 0 | 507.66 |
| Gryphen Specialty Products & Service | N01069 | C2303430-3 | 2/14/2025 | 7/10/2025 | 159.75 | 0 | 0 | 0 | 0 | 159.75 |
| Gryphen Specialty Products & Service | N01069 | G0494796-3 | 2/21/2025 | 7/10/2025 | 437.22 | 0 | 0 | 0 | 0 | 437.22 |
| Gryphen Specialty Products & Service | N01069 | V0900035-3 | 3/14/2025 | 7/10/2025 | 515.41 | 0 | 0 | 0 | 0 | 515.41 |
| Gryphen Specialty Products & Service | N01069 | V0913233-3 | 4/1/2025 | 7/10/2025 | 291.15 | 0 | 0 | 0 | 0 | 291.15 |
| Gryphen Specialty Products & Service | N01069 | V0936039-3 | 5/1/2025 | 7/10/2025 | 96.09 | 0 | 0 | 0 | 0 | 96.09 |
| Gryphen Specialty Products & Service | N01069 | V0963194 | 6/11/2025 | 8/10/2025 | 3092.35 | 0 | 0 | 0 | 0 | 3092.35 |
| Headwaters Adventure Company | N01076 | G0540951 | 9/19/2025 | 10/10/2025 | 234.54 | 0 | 0 | 0 | 234.54 | 0 |
| Headwaters Adventure Company | N01076 | V1023419 | 9/25/2025 | 11/10/2025 | 78.07 | 0 | 0 | 78.07 | 0 | 0 |
| Sidney Mt Hardware LLC | N01086 | G0541939 | 9/29/2025 | 9/29/2025 | -12.48 | 0 | 0 | 0 | 0 | -12.48 |
| The Bait Shack LLC | N01087 | G0200663 | 8/2/2022 | 8/2/2022 | -120.48 | 0 | 0 | 0 | 0 | -120.48 |
| Sammy & Shane LLC | N01095 | G0517392 | 6/2/2025 | 6/2/2025 | -49.86 | 0 | 0 | 0 | 0 | -20.21 |
| Sammy & Shane LLC | N01095 | G0520108 | 6/10/2025 | 6/10/2025 | -9.93 | 0 | 0 | 0 | 0 | -9.93 |
| Sammy & Shane LLC | N01095 | G0520109 | 6/10/2025 | 6/10/2025 | -12.46 | 0 | 0 | 0 | 0 | -12.46 |
| Sammy & Shane LLC | N01095 | G0520110 | 6/10/2025 | 6/10/2025 | -8.5 | 0 | 0 | 0 | 0 | -8.5 |
| Sammy & Shane LLC | N01095 | G0523121 | 6/23/2025 | 6/23/2025 | -96.84 | 0 | 0 | 0 | 0 | -96.84 |
| Shasta Lake Bait & Tackle LLC | N01113 | G0513549 | 5/13/2025 | 5/13/2025 | -80.22 | 0 | 0 | 0 | 0 | -80.22 |
| Catch Happy, Inc | N01140 | V1029774 | 11/5/2025 | 1/4/2026 | 591.93 | 591.93 | 0 | 0 | 0 | 0 |
| Catch Happy, Inc | N01140 | G0544793 | 11/6/2025 | 1/5/2026 | 679.86 | 679.86 | 0 | 0 | 0 | 0 |
| Western Recreation Industries Inc | N01146 | C2155426-1 | 11/9/2023 | 1/10/2024 | 1478.25 | 0 | 0 | 0 | 0 | -770.5 |
| Western Recreation Industries Inc | N01146 | C2155426-2 | 11/9/2023 | 2/10/2024 | 1478.24 | 0 | 0 | 0 | 0 | -1348.26 |
| CO MGMT, LLC | N01158 | G0530055 | 7/21/2025 | 11/10/2025 | 100.13 | 0 | 0 | 100.13 | 0 | 0 |
| CO MGMT, LLC | N01158 | F2511N01158G | 11/29/2025 | 12/29/2025 | 0.95 | 0.95 | 0 | 0 | 0 | 0 |
| CO MGMT, LLC | N01158 | F2512N01158G | 12/1/2025 | 12/31/2025 | 0.1 | 0.1 | 0 | 0 | 0 | 0 |
| Big Game Hunter Supply, LLC | N01175 | N0321540 | 4/11/2023 | 4/11/2023 | -4.27 | 0 | 0 | 0 | 0 | -4.27 |
| Big Game Hunter Supply, LLC | N01175 | G0433551 | 7/23/2024 | 7/23/2024 | -3.77 | 0 | 0 | 0 | 0 | -3.77 |
| Northwoods Sports Supply, LLC | N01177 | C2294617 | 1/7/2025 | 3/8/2025 | 1237.63 | 0 | 0 | 0 | 0 | 1237.63 |
| Northwoods Sports Supply, LLC | N01177 | G0481197 | 1/10/2025 | 3/11/2025 | 726.41 | 0 | 0 | 0 | 0 | 726.41 |
| Northwoods Sports Supply, LLC | N01177 | G0481436 | 1/13/2025 | 3/14/2025 | 733.8 | 0 | 0 | 0 | 0 | 733.8 |

| Name | ID | Doc | Date 1 | Date 2 | Amount | B1 | B2 | B3 | B4 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Northwoods Sports Supply, LLC | N01177 | G0494832 | 2/21/2025 | 4/22/2025 | 931.79 | 0 | 0 | 0 | 0 | 931.79 |
| Northwoods Sports Supply, LLC | N01177 | F2502N01177G | 2/24/2025 | 3/26/2025 | 56.51 | 0 | 0 | 0 | 0 | 56.51 |
| Northwoods Sports Supply, LLC | N01177 | G0496111 | 2/26/2025 | 4/27/2025 | 500.44 | 0 | 0 | 0 | 0 | 500.44 |
| Northwoods Sports Supply, LLC | N01177 | V0887377 | 2/26/2025 | 4/27/2025 | 119.71 | 0 | 0 | 0 | 0 | 119.71 |
| Northwoods Sports Supply, LLC | N01177 | G0498173 | 3/10/2025 | 5/9/2025 | 718.26 | 0 | 0 | 0 | 0 | 718.26 |
| Northwoods Sports Supply, LLC | N01177 | G0499574 | 3/13/2025 | 5/12/2025 | 464.43 | 0 | 0 | 0 | 0 | 464.43 |
| Northwoods Sports Supply, LLC | N01177 | G0499712 | 3/13/2025 | 5/12/2025 | 901.34 | 0 | 0 | 0 | 0 | 901.34 |
| Northwoods Sports Supply, LLC | N01177 | F2503N01177G | 3/30/2025 | 4/29/2025 | 79.64 | 0 | 0 | 0 | 0 | 79.64 |
| Northwoods Sports Supply, LLC | N01177 | F2504N01177G | 4/29/2025 | 5/29/2025 | 102 | 0 | 0 | 0 | 0 | 102 |
| Triple 9, Inc | N01195 | G0394019 | 4/2/2024 | 6/1/2024 | 2557.53 | 0 | 0 | 0 | 0 | -3866.77 |
| Triple 9, Inc | N01195 | UNSP1388 | 10/14/2025 | 10/14/2025 | 0 | 0 | 0 | 0 | -1006.65 | 0 |
| Mountain Hardware And Sports Incline | N01208 | C2338323 | 7/28/2025 | 7/28/2025 | -66.12 | 0 | 0 | 0 | 0 | -66.12 |
| Killgore Advantures LLC | N01209 | G0532541 | 8/1/2025 | 8/1/2025 | -11.53 | 0 | 0 | 0 | 0 | -11.53 |
| Grizzly Firearms Inc | N01220 | G0527667 | 7/8/2025 | 8/10/2025 | 7928.27 | 0 | 0 | 0 | 0 | 5500 |
| SGP Inc | N01222 | G0416058 | 6/4/2024 | 6/19/2024 | 2344.15 | 0 | 0 | 0 | 0 | -2344.15 |
| Marker 37 LLC | N01230 | V0864555-2 | 1/21/2025 | 6/10/2025 | 4276.31 | 0 | 0 | 0 | 0 | -568.63 |
| Marker 37 LLC | N01230 | V0887421-1 | 2/25/2025 | 5/10/2025 | 878.35 | 0 | 0 | 0 | 0 | -878.35 |
| Marker 37 LLC | N01230 | V0900036-1 | 3/14/2025 | 5/10/2025 | 657.3 | 0 | 0 | 0 | 0 | -657.3 |
| Marker 37 LLC | N01230 | V0922513 | 4/14/2025 | 5/14/2025 | 639.5 | 0 | 0 | 0 | 0 | -639.5 |
| Marker 37 LLC | N01230 | V0923832-3 | 4/15/2025 | 7/10/2025 | 176.91 | 0 | 0 | 0 | 0 | 20.99 |
| Marker 37 LLC | N01230 | V0931050-3 | 4/24/2025 | 7/10/2025 | 201.57 | 0 | 0 | 0 | 0 | 8.19 |
| Marker 37 LLC | N01230 | V0961371 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Extreme Sports And Outdoors | N01250 | C2162908 | 11/30/2023 | 2/28/2024 | 7413.03 | 0 | 0 | 0 | 0 | 1413.03 |
| Rocca Inc | N01266 | G0541947 | 9/29/2025 | 9/29/2025 | -220.88 | 0 | 0 | 0 | 0 | -220.88 |
| Rocca Inc | N01266 | G0541948 | 9/29/2025 | 9/29/2025 | -477.16 | 0 | 0 | 0 | 0 | -477.16 |
| Rocca Inc | N01266 | G0545052 | 11/24/2025 | 11/24/2025 | -309.15 | 0 | 0 | -309.15 | 0 | 0 |
| Rocca Inc | N01266 | G0545053 | 11/24/2025 | 11/24/2025 | -43.8 | 0 | 0 | -43.8 | 0 | 0 |
| Rocca Inc | N01266 | G0545058 | 11/24/2025 | 11/24/2025 | -285.5 | 0 | 0 | -285.5 | 0 | 0 |
| Napa Sea Ranch Properties | N01275 | G0526622 | 7/7/2025 | 8/10/2025 | 334.74 | 0 | 0 | 0 | 0 | 334.74 |
| Napa Sea Ranch Properties | N01275 | F2508N01275G | 8/30/2025 | 9/29/2025 | 3.36 | 0 | 0 | 0 | 0 | 3.36 |
| Napa Sea Ranch Properties | N01275 | C2343672 | 9/15/2025 | 10/10/2025 | 98.56 | 0 | 0 | 0 | 98.56 | 0 |
| Napa Sea Ranch Properties | N01275 | G0539778 | 9/16/2025 | 10/10/2025 | 133.4 | 0 | 0 | 0 | 133.4 | 0 |
| Napa Sea Ranch Properties | N01275 | F2509N01275G | 9/29/2025 | 10/29/2025 | 5.1 | 0 | 0 | 0 | 5.1 | 0 |
| Napa Sea Ranch Properties | N01275 | F2510N01275C | 10/30/2025 | 11/29/2025 | 0.99 | 0 | 0 | 0.99 | 0 | 0 |
| Napa Sea Ranch Properties | N01275 | F2510N01275G | 10/30/2025 | 11/29/2025 | 6.56 | 0 | 0 | 6.56 | 0 | 0 |
| Napa Sea Ranch Properties | N01275 | F2511N01275C | 11/29/2025 | 12/29/2025 | 1.5 | 1.5 | 0 | 0 | 0 | 0 |
| Napa Sea Ranch Properties | N01275 | F2511N01275G | 11/29/2025 | 12/29/2025 | 6.9 | 6.9 | 0 | 0 | 0 | 0 |
| Napa Sea Ranch Properties | N01275 | F2512N01275C | 12/1/2025 | 12/31/2025 | 0.1 | 0.1 | 0 | 0 | 0 | 0 |
| Napa Sea Ranch Properties | N01275 | F2512N01275G | 12/1/2025 | 12/31/2025 | 0.46 | 0.46 | 0 | 0 | 0 | 0 |
| Farmers Union Oil Co Of Stanley DBA: | N01294 | V1029234 | 10/23/2025 | 10/23/2025 | -29.18 | 0 | 0 | 0 | -8.65 | |
| C & B Outfitters | N01305 | CK7978-UNSP | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -286.85 |
| SR Macom Inc DBA Susans Armory | N01317 | C2056593 | 3/8/2023 | 5/7/2023 | 4112 | 0 | 0 | 0 | 0 | 1512 |
| SR Macom Inc DBA Susans Armory | N01317 | F2305N01317C | 5/30/2023 | 6/29/2023 | 51.91 | 0 | 0 | 0 | 0 | 51.91 |
| SR Macom Inc DBA Susans Armory | N01317 | F2306N01317C | 6/29/2023 | 7/29/2023 | 94.34 | 0 | 0 | 0 | 0 | 94.34 |
| SR Macom Inc DBA Susans Armory | N01317 | F2307N01317C | 7/30/2023 | 8/29/2023 | 111.63 | 0 | 0 | 0 | 0 | 111.63 |
| SR Macom Inc DBA Susans Armory | N01317 | F2308N01317C | 8/30/2023 | 9/29/2023 | 96.06 | 0 | 0 | 0 | 0 | 96.06 |
| SR Macom Inc DBA Susans Armory | N01317 | F2309N01317C | 9/29/2023 | 10/29/2023 | 91.8 | 0 | 0 | 0 | 0 | 91.8 |
| SR Macom Inc DBA Susans Armory | N01317 | F2310N01317C | 10/30/2023 | 11/29/2023 | 90.86 | 0 | 0 | 0 | 0 | 90.86 |
| SR Macom Inc DBA Susans Armory | N01317 | F2311N01317C | 11/29/2023 | 12/29/2023 | 76.8 | 0 | 0 | 0 | 0 | 76.8 |
| SR Macom Inc DBA Susans Armory | N01317 | F2312N01317C | 12/30/2023 | 1/29/2024 | 79.36 | 0 | 0 | 0 | 0 | 79.36 |
| SR Macom Inc DBA Susans Armory | N01317 | F2401N01317C | 1/30/2024 | 2/29/2024 | 79.36 | 0 | 0 | 0 | 0 | 79.36 |
| SR Macom Inc DBA Susans Armory | N01317 | F2402N01317C | 2/28/2024 | 3/29/2024 | 74.24 | 0 | 0 | 0 | 0 | 74.24 |
| SR Macom Inc DBA Susans Armory | N01317 | F2403N01317C | 3/30/2024 | 4/29/2024 | 72.86 | 0 | 0 | 0 | 0 | 72.86 |
| SR Macom Inc DBA Susans Armory | N01317 | F2404N01317C | 4/29/2024 | 5/29/2024 | 61.8 | 0 | 0 | 0 | 0 | 61.8 |
| SR Macom Inc DBA Susans Armory | N01317 | F2405N01317C | 5/30/2024 | 6/29/2024 | 63.86 | 0 | 0 | 0 | 0 | 63.86 |
| SR Macom Inc DBA Susans Armory | N01317 | F2406N01317C | 6/29/2024 | 7/29/2024 | 61.8 | 0 | 0 | 0 | 0 | 61.8 |
| SR Macom Inc DBA Susans Armory | N01317 | F2407N01317C | 7/30/2024 | 8/29/2024 | 63.86 | 0 | 0 | 0 | 0 | 63.86 |
| SR Macom Inc DBA Susans Armory | N01317 | F2408N01317C | 8/30/2024 | 9/29/2024 | 59.36 | 0 | 0 | 0 | 0 | 59.36 |
| SR Macom Inc DBA Susans Armory | N01317 | F2409N01317C | 9/17/2024 | 10/17/2024 | 32.58 | 0 | 0 | 0 | 0 | 32.58 |
| Wyoming Mercantile USA | N01324 | G0366593 | 12/29/2023 | 12/29/2023 | -240.52 | 0 | 0 | 0 | 0 | -240.52 |
| High Noon Guns & Ammo LLC | N01377 | G0407513 | 5/14/2024 | 6/10/2024 | 911.41 | 0 | 0 | 0 | 0 | 523.99 |
| High Noon Guns & Ammo LLC | N01377 | F2408N01377G | 8/30/2024 | 9/29/2024 | 14.26 | 0 | 0 | 0 | 0 | 14.26 |
| High Noon Guns & Ammo LLC | N01377 | F2409N01377C | 9/17/2024 | 10/17/2024 | 28.44 | 0 | 0 | 0 | 0 | 28.44 |
| High Noon Guns & Ammo LLC | N01377 | F2409N01377G | 9/17/2024 | 10/17/2024 | 8.28 | 0 | 0 | 0 | 0 | 8.28 |
| Fish Zone Tackle Company LLC | N01379 | R2554937 | 3/30/2023 | 3/30/2023 | -130.13 | 0 | 0 | 0 | 0 | -130.13 |
| Fish Zone Tackle Company LLC | N01379 | R2563354 | 4/14/2023 | 4/14/2023 | -19.61 | 0 | 0 | 0 | 0 | -19.61 |
| Evil Water Trading Co, LLC | N01381 | C2124944 | 8/22/2023 | 8/22/2023 | -25 | 0 | 0 | 0 | 0 | -25 |
| Bear Island Tackle Company LLC | N01383 | C2291390 | 12/19/2024 | 12/19/2024 | -276.17 | 0 | 0 | 0 | 0 | -276.17 |
| Slipped LLC DBA | N01395 | C2071196 | 4/6/2023 | 5/10/2023 | 3766.1 | 0 | 0 | 0 | 0 | 1536.1 |
| Slipped LLC DBA | N01395 | N0321200 | 4/7/2023 | 5/10/2023 | 664.13 | 0 | 0 | 0 | 0 | 664.13 |
| Slipped LLC DBA | N01395 | F2306N01395N | 6/29/2023 | 7/29/2023 | 9.9 | 0 | 0 | 0 | 0 | 9.9 |
| Slipped LLC DBA | N01395 | F2307N01395C | 7/30/2023 | 8/29/2023 | 58.28 | 0 | 0 | 0 | 0 | 58.28 |
| Slipped LLC DBA | N01395 | F2307N01395N | 7/30/2023 | 8/29/2023 | 10.23 | 0 | 0 | 0 | 0 | 10.23 |
| Slipped LLC DBA | N01395 | F2308N01395C | 8/30/2023 | 9/29/2023 | 58.28 | 0 | 0 | 0 | 0 | 58.28 |
| Slipped LLC DBA | N01395 | F2308N01395N | 8/30/2023 | 9/29/2023 | 10.23 | 0 | 0 | 0 | 0 | 10.23 |
| Slipped LLC DBA | N01395 | F2309N01395C | 9/29/2023 | 10/29/2023 | 56.4 | 0 | 0 | 0 | 0 | 56.4 |
| Slipped LLC DBA | N01395 | F2309N01395N | 9/29/2023 | 10/29/2023 | 9.9 | 0 | 0 | 0 | 0 | 9.9 |
| Slipped LLC DBA | N01395 | F2310N01395C | 10/30/2023 | 11/29/2023 | 58.28 | 0 | 0 | 0 | 0 | 58.28 |
| Slipped LLC DBA | N01395 | F2310N01395N | 10/30/2023 | 11/29/2023 | 10.23 | 0 | 0 | 0 | 0 | 10.23 |
| Slipped LLC DBA | N01395 | F2311N01395C | 11/29/2023 | 12/29/2023 | 56.4 | 0 | 0 | 0 | 0 | 56.4 |
| Slipped LLC DBA | N01395 | F2311N01395N | 11/29/2023 | 12/29/2023 | 9.9 | 0 | 0 | 0 | 0 | 9.9 |
| Slipped LLC DBA | N01395 | F2312N01395C | 12/30/2023 | 1/29/2024 | 58.28 | 0 | 0 | 0 | 0 | 58.28 |
| Slipped LLC DBA | N01395 | F2312N01395N | 12/30/2023 | 1/29/2024 | 10.23 | 0 | 0 | 0 | 0 | 10.23 |
| Slipped LLC DBA | N01395 | F2401N01395C | 1/30/2024 | 2/29/2024 | 58.28 | 0 | 0 | 0 | 0 | 58.28 |
| Slipped LLC DBA | N01395 | F2401N01395N | 1/30/2024 | 2/29/2024 | 10.23 | 0 | 0 | 0 | 0 | 10.23 |
| Slipped LLC DBA | N01395 | F2402N01395C | 2/28/2024 | 3/29/2024 | 54.52 | 0 | 0 | 0 | 0 | 54.52 |
| Slipped LLC DBA | N01395 | F2402N01395N | 2/28/2024 | 3/29/2024 | 9.57 | 0 | 0 | 0 | 0 | 9.57 |
| Slipped LLC DBA | N01395 | F2403N01395C | 3/30/2024 | 4/29/2024 | 58.28 | 0 | 0 | 0 | 0 | 58.28 |
| Slipped LLC DBA | N01395 | F2403N01395N | 3/30/2024 | 4/29/2024 | 10.23 | 0 | 0 | 0 | 0 | 10.23 |
| Slipped LLC DBA | N01395 | F2404N01395C | 4/29/2024 | 5/29/2024 | 56.4 | 0 | 0 | 0 | 0 | 56.4 |
| Slipped LLC DBA | N01395 | F2404N01395N | 4/29/2024 | 5/29/2024 | 9.9 | 0 | 0 | 0 | 0 | 9.9 |
| Slipped LLC DBA | N01395 | F2405N01395C | 5/30/2024 | 6/29/2024 | 58.28 | 0 | 0 | 0 | 0 | 58.28 |
| Slipped LLC DBA | N01395 | F2405N01395N | 5/30/2024 | 6/29/2024 | 10.23 | 0 | 0 | 0 | 0 | 10.23 |
| Slipped LLC DBA | N01395 | F2406N01395C | 6/29/2024 | 7/29/2024 | 56.4 | 0 | 0 | 0 | 0 | 56.4 |

| Name | ID | Ref | Date1 | Date2 | Amount | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Slipped LLC DBA | N01395 | F2406N01395N | 6/29/2024 | 7/29/2024 | 9.9 | 0 | 0 | 0 | 0 | 9.9 |
| Slipped LLC DBA | N01395 | F2407N01395C | 7/30/2024 | 8/29/2024 | 58.28 | 0 | 0 | 0 | 0 | 58.28 |
| Slipped LLC DBA | N01395 | F2407N01395N | 7/30/2024 | 8/29/2024 | 10.23 | 0 | 0 | 0 | 0 | 10.23 |
| Slipped LLC DBA | N01395 | F2408N01395C | 8/18/2024 | 9/17/2024 | 35.72 | 0 | 0 | 0 | 0 | 35.72 |
| Slipped LLC DBA | N01395 | F2408N01395N | 8/18/2024 | 9/17/2024 | 6.27 | 0 | 0 | 0 | 0 | 6.27 |
| Slipped LLC DBA | N01395 | NSF00003 | 2/17/2025 | 2/17/2025 | 540 | 0 | 0 | 0 | 0 | 540 |
| Tackle Tom's Ops LLC An Idaho Limit | N01418 | G0527761 | 7/9/2025 | 7/9/2025 | -19.5 | 0 | 0 | 0 | 0 | -19.5 |
| Tackle Tom's Ops LLC An Idaho Limit | N01418 | G0529973 | 7/18/2025 | 7/18/2025 | -27.5 | 0 | 0 | 0 | 0 | -27.5 |
| Tackle Tom's Ops LLC An Idaho Limit | N01418 | G0532483 | 7/31/2025 | 7/31/2025 | -327.44 | 0 | 0 | 0 | 0 | -327.44 |
| Tackle Tom's Ops LLC An Idaho Limit | N01418 | C2343524 | 9/12/2025 | 10/10/2025 | 1089.54 | 0 | 0 | 0 | 1089.54 | 0 |
| Tackle Tom's Ops LLC An Idaho Limit | N01418 | G0539955 | 9/17/2025 | 10/10/2025 | 2045.3 | 0 | 0 | 0 | 2045.3 | 0 |
| Tackle Tom's Ops LLC An Idaho Limit | N01418 | G0540931 | 9/22/2025 | 10/10/2025 | 289.15 | 0 | 0 | 0 | 289.15 | 0 |
| Tackle Tom's Ops LLC An Idaho Limit | N01418 | V1022045 | 9/23/2025 | 10/10/2025 | 931.6 | 0 | 0 | 0 | 931.6 | 0 |
| Speedy Stop Food Stores LLC Dba | N01452 | V0963186 | 6/11/2025 | 7/10/2025 | 147.11 | 0 | 0 | 0 | 0 | -10.11 |
| Speedy Stop Food Stores LLC Dba | N01452 | V0974617 | 6/25/2025 | 8/10/2025 | 259 | 0 | 0 | 0 | 0 | -10.12 |
| Vista-Recreation | N01475 | RFNDREQ1/27 | 1/27/2025 | 1/27/2025 | 0 | 0 | 0 | 0 | 0 | -1353.23 |
| God's Country Campground | N01477 | C2325608 | 5/28/2025 | 6/12/2025 | 533.18 | 0 | 0 | 0 | 0 | -533.18 |
| Sacramento Gun Range | N01489 | V0977785 | 7/1/2025 | 8/10/2025 | 1457.01 | 0 | 0 | 0 | 0 | -1381.22 |
| Pierce Arms | N01493 | C2328196 | 6/9/2025 | 9/7/2025 | 6971.8 | 0 | 0 | 0 | 0 | 6971.8 |
| Pierce Arms | N01493 | C2340214 | 8/13/2025 | 11/11/2025 | 6001.13 | 0 | 0 | 6001.13 | 0 | 0 |
| Pierce Arms | N01493 | G0534749 | 8/13/2025 | 11/11/2025 | 530.18 | 0 | 0 | 530.18 | 0 | 0 |
| Pierce Arms | N01493 | V1004693 | 8/13/2025 | 11/11/2025 | 164.85 | 0 | 0 | 164.85 | 0 | 0 |
| Pierce Arms | N01493 | C2341029 | 8/20/2025 | 9/10/2025 | 5141.94 | 0 | 0 | 0 | 0 | 5141.94 |
| Pierce Arms | N01493 | G0535491 | 8/22/2025 | 9/10/2025 | 4719.03 | 0 | 0 | 0 | 0 | 4719.03 |
| Pierce Arms | N01493 | V1006489 | 8/27/2025 | 10/10/2025 | 2689.91 | 0 | 0 | 0 | 2689.91 | 0 |
| Susan's Guns | N01514 | G0502908 | 3/27/2025 | 9/10/2025 | 772.49 | 0 | 0 | 0 | 0 | 772.49 |
| Susan's Guns | N01514 | C2312737 | 3/28/2025 | 9/10/2025 | 2432.88 | 0 | 0 | 0 | 0 | 2432.88 |
| Susan's Guns | N01514 | C2316150 | 4/11/2025 | 6/10/2025 | 4200.2 | 0 | 0 | 0 | 0 | 4200.2 |
| Susan's Guns | N01514 | C2325452 | 5/27/2025 | 7/10/2025 | 3256 | 0 | 0 | 0 | 0 | 3256 |
| Susan's Guns | N01514 | C2325841 | 5/28/2025 | 7/27/2025 | 844 | 0 | 0 | 0 | 0 | 844 |
| PD Industries II, LLC | N01516 | V1014908 | 9/3/2025 | 9/3/2025 | -2484 | 0 | 0 | 0 | 0 | -2484 |
| Tooth And Whisker Outdoors | N01518 | C2306202 | 2/28/2025 | 9/10/2025 | 8518.83 | 0 | 0 | 0 | 0 | 8518.83 |
| Tooth And Whisker Outdoors | N01518 | C2328439 | 6/10/2025 | 7/10/2025 | 8413.09 | 0 | 0 | 0 | 0 | 8413.09 |
| Tooth And Whisker Outdoors | N01518 | C2328855 | 6/11/2025 | 7/10/2025 | 3736.61 | 0 | 0 | 0 | 0 | 2436.61 |
| Tooth And Whisker Outdoors | N01518 | V0963149 | 6/11/2025 | 7/10/2025 | 3758.08 | 0 | 0 | 0 | 0 | 3758.08 |
| Tooth And Whisker Outdoors | N01518 | C2331849 | 6/23/2025 | 9/21/2025 | 14259.78 | 0 | 0 | 0 | 0 | 14259.78 |
| Superfly Flies LLC | N10015 | G0506146 | 4/9/2025 | 4/9/2025 | -180.66 | 0 | 0 | 0 | 0 | -24.54 |
| CM Ammo And Firearms Supply | N10038 | C2175275 | 1/4/2024 | 2/10/2024 | 2240.95 | 0 | 0 | 0 | 0 | 2227.05 |
| CM Ammo And Firearms Supply | N10038 | C2177529 | 1/11/2024 | 2/10/2024 | 1830 | 0 | 0 | 0 | 0 | 1830 |
| CM Ammo And Firearms Supply | N10038 | F2401N10038C | 1/30/2024 | 2/29/2024 | 16.62 | 0 | 0 | 0 | 0 | 16.62 |
| CM Ammo And Firearms Supply | N10038 | F2401N10038G | 1/30/2024 | 2/29/2024 | 1.79 | 0 | 0 | 0 | 0 | 1.79 |
| CM Ammo And Firearms Supply | N10038 | F2402N10038C | 2/28/2024 | 3/29/2024 | 60.73 | 0 | 0 | 0 | 0 | 60.73 |
| CM Ammo And Firearms Supply | N10038 | F2402N10038G | 2/28/2024 | 3/29/2024 | 2.61 | 0 | 0 | 0 | 0 | 2.61 |
| CM Ammo And Firearms Supply | N10038 | F2403N10038C | 3/30/2024 | 4/29/2024 | 88.97 | 0 | 0 | 0 | 0 | 88.97 |
| CM Ammo And Firearms Supply | N10038 | F2403N10038G | 3/30/2024 | 4/29/2024 | 2.79 | 0 | 0 | 0 | 0 | 2.79 |
| CM Ammo And Firearms Supply | N10038 | F2404N10038C | 4/29/2024 | 5/29/2024 | 86.1 | 0 | 0 | 0 | 0 | 86.1 |
| CM Ammo And Firearms Supply | N10038 | F2404N10038G | 4/29/2024 | 5/29/2024 | 2.7 | 0 | 0 | 0 | 0 | 2.7 |
| CM Ammo And Firearms Supply | N10038 | F2405N10038C | 5/30/2024 | 6/29/2024 | 69.44 | 0 | 0 | 0 | 0 | 69.44 |
| CM Ammo And Firearms Supply | N10038 | F2405N10038G | 5/30/2024 | 6/29/2024 | 2.79 | 0 | 0 | 0 | 0 | 2.79 |
| CM Ammo And Firearms Supply | N10038 | F2406N10038C | 6/12/2024 | 7/12/2024 | 25.22 | 0 | 0 | 0 | 0 | 25.22 |
| CM Ammo And Firearms Supply | N10038 | F2406N10038G | 6/12/2024 | 7/12/2024 | 1.17 | 0 | 0 | 0 | 0 | 1.17 |
| Deep Sea Sportfishing LLC | N10049 | V0897184 | 3/12/2025 | 3/27/2025 | 861.12 | 0 | 0 | 0 | 0 | -861.12 |
| Deep Sea Sportfishing LLC | N10049 | G0503948 | 4/1/2025 | 4/16/2025 | 727.44 | 0 | 0 | 0 | 0 | -727.44 |
| Deep Sea Sportfishing LLC | N10049 | G0506161 | 4/10/2025 | 4/25/2025 | 533.68 | 0 | 0 | 0 | 0 | -533.68 |
| Deep Sea Sportfishing LLC | N10049 | V0919763 | 4/10/2025 | 4/25/2025 | 1301 | 0 | 0 | 0 | 0 | -1301 |
| Deep Sea Sportfishing LLC | N10049 | G0515014 | 5/20/2025 | 5/20/2025 | -50.4 | 0 | 0 | 0 | 0 | -50.4 |
| Anglers Unlimited LLC | N10050 | G0510679 | 4/29/2025 | 6/10/2025 | 1463.18 | 0 | 0 | 0 | 0 | 1463.18 |
| Anglers Unlimited LLC | N10050 | G0511448 | 5/5/2025 | 6/10/2025 | 5445.19 | 0 | 0 | 0 | 0 | 5445.19 |
| Anglers Unlimited LLC | N10050 | G0512458 | 5/8/2025 | 6/10/2025 | 640.24 | 0 | 0 | 0 | 0 | 640.24 |
| Anglers Unlimited LLC | N10050 | G0512675 | 5/9/2025 | 6/10/2025 | 508.56 | 0 | 0 | 0 | 0 | 508.56 |
| Charity Lynns Mercantile | N10053 | C2242461 | 7/1/2024 | 7/31/2024 | 2172.96 | 0 | 0 | 0 | 0 | 672.96 |
| Charity Lynns Mercantile | N10053 | C2250039 | 7/25/2024 | 8/24/2024 | 511.44 | 0 | 0 | 0 | 0 | 511.44 |
| Charity Lynns Mercantile | N10053 | C2250821 | 7/29/2024 | 10/27/2024 | 3332.53 | 0 | 0 | 0 | 0 | 3332.53 |
| Charity Lynns Mercantile | N10053 | C2256908 | 8/15/2024 | 9/14/2024 | 765.54 | 0 | 0 | 0 | 0 | 765.54 |
| McKays Market #28 | N10080 | G0525946 | 7/2/2025 | 7/2/2025 | -398.25 | 0 | 0 | 0 | 0 | -398.25 |
| Marti Fort Jones Oil Inc | N10092 | G0417112 | 6/7/2024 | 7/10/2024 | 4311.9 | 0 | 0 | 0 | 0 | -4311.9 |
| Flash My Brass, LLC | N10096 | G0520448 | 6/12/2025 | 10/10/2025 | 6987.6 | 0 | 0 | 0 | 6987.6 | 0 |
| Flash My Brass, LLC | N10096 | C2329831 | 6/13/2025 | 10/10/2025 | 936.88 | 0 | 0 | 0 | 936.88 | 0 |
| Flash My Brass, LLC | N10096 | G0520908 | 6/13/2025 | 10/10/2025 | 720.46 | 0 | 0 | 0 | 720.46 | 0 |
| Flash My Brass, LLC | N10096 | V0967702 | 6/17/2025 | 10/10/2025 | 21208.61 | 0 | 0 | 0 | 21208.61 | 0 |
| Flash My Brass, LLC | N10096 | V0995349 | 7/30/2025 | 9/28/2025 | 1551.94 | 0 | 0 | 0 | 0 | 1551.94 |
| Flash My Brass, LLC | N10096 | G0537666 | 9/9/2025 | 10/9/2025 | 2793.83 | 0 | 0 | 0 | 2793.83 | 0 |
| C And R Properties LLC | N10103 | C2343097 | 9/10/2025 | 10/10/2025 | 447.85 | 0 | 0 | 0 | 447.85 | 0 |
| C And R Properties LLC | N10103 | G0540060 | 9/16/2025 | 10/10/2025 | 4087 | 0 | 0 | 0 | 4087 | 0 |
| C And R Properties LLC | N10103 | F2510N10103C | 10/30/2025 | 11/29/2025 | 4.45 | 0 | 0 | 4.45 | 0 | 0 |
| C And R Properties LLC | N10103 | F2510N10103G | 10/30/2025 | 11/29/2025 | 40.85 | 0 | 0 | 40.85 | 0 | 0 |
| C And R Properties LLC | N10103 | F2511N10103C | 11/29/2025 | 12/29/2025 | 6.6 | 6.6 | 0 | 0 | 0 | 0 |
| C And R Properties LLC | N10103 | F2511N10103G | 11/29/2025 | 12/29/2025 | 61.2 | 61.2 | 0 | 0 | 0 | 0 |
| C And R Properties LLC | N10103 | F2512N10103C | 12/1/2025 | 12/31/2025 | 0.44 | 0.44 | 0 | 0 | 0 | 0 |
| C And R Properties LLC | N10103 | F2512N10103G | 12/1/2025 | 12/31/2025 | 4.08 | 4.08 | 0 | 0 | 0 | 0 |
| PATS LLC | N10106 | C2313864 | 4/2/2025 | 9/10/2025 | 2781.85 | 0 | 0 | 0 | 0 | 2781.85 |
| PATS LLC | N10106 | G0508004 | 5/1/2025 | 9/10/2025 | 6091.13 | 0 | 0 | 0 | 0 | 6091.13 |
| PATS LLC | N10106 | G0531511 | 7/30/2025 | 9/10/2025 | 5196.82 | 0 | 0 | 0 | 0 | 5196.82 |
| PATS LLC | N10106 | F2509N10106C | 9/29/2025 | 10/29/2025 | 26.42 | 0 | 0 | 0 | 26.42 | 0 |
| PATS LLC | N10106 | F2509N10106G | 9/29/2025 | 10/29/2025 | 107.22 | 0 | 0 | 0 | 107.22 | 0 |
| PATS LLC | N10106 | F2510N10106C | 10/30/2025 | 11/29/2025 | 43.09 | 0 | 0 | 43.09 | 0 | 0 |
| PATS LLC | N10106 | F2510N10106G | 10/30/2025 | 11/29/2025 | 174.84 | 0 | 0 | 174.84 | 0 | 0 |
| PATS LLC | N10106 | F2511N10106C | 11/29/2025 | 12/29/2025 | 41.7 | 41.7 | 0 | 0 | 0 | 0 |
| PATS LLC | N10106 | F2511N10106G | 11/29/2025 | 12/29/2025 | 169.2 | 169.2 | 0 | 0 | 0 | 0 |
| PATS LLC | N10106 | F2512N10106C | 11/30/2025 | 12/30/2025 | 1.39 | 1.39 | 0 | 0 | 0 | 0 |
| PATS LLC | N10106 | F2512N10106G | 11/30/2025 | 12/30/2025 | 5.64 | 5.64 | 0 | 0 | 0 | 0 |
| LC Sporting Goods Inc | N10108 | C2344204 | 9/23/2025 | 9/23/2025 | -58.74 | 0 | 0 | 0 | 0 | -58.74 |
| Castle Country Trap And Fur Co. LLC | N10109 | C2266306 | 9/13/2024 | 12/10/2024 | 1023.99 | 0 | 0 | 0 | 0 | 1023.99 |
| Castle Country Trap And Fur Co. LLC | N10109 | G0447503 | 9/16/2024 | 12/10/2024 | 548.7 | 0 | 0 | 0 | 0 | 298.7 |

| Name | Code | Invoice | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Builders Supply Inc | N10117 | G0494610 | 2/20/2025 | 3/7/2025 | 164.32 | 0 | 0 | 0 | 0 | -164.32 |
| LAX Ammo SLC, LLC Dba | N10157 | C2029305 | 1/3/2023 | 2/10/2023 | 4948.12 | 0 | 0 | 0 | 0 | 4948.12 |
| LAX Ammo SLC, LLC Dba | N10157 | N0306513 | 1/13/2023 | 2/10/2023 | 1003.27 | 0 | 0 | 0 | 0 | 1003.27 |
| LAX Ammo SLC, LLC Dba | N10157 | C2040052 | 1/31/2023 | 4/1/2023 | 367.5 | 0 | 0 | 0 | 0 | 367.5 |
| LAX Ammo SLC, LLC Dba | N10157 | C2042149 | 2/6/2023 | 4/7/2023 | 1048.33 | 0 | 0 | 0 | 0 | 1048.33 |
| LAX Ammo SLC, LLC Dba | N10157 | N0312361 | 2/16/2023 | 3/18/2023 | 672.94 | 0 | 0 | 0 | 0 | 672.94 |
| LAX Ammo SLC, LLC Dba | N10157 | F2302N10157C | 2/27/2023 | 3/29/2023 | 42.05 | 0 | 0 | 0 | 0 | 42.05 |
| LAX Ammo SLC, LLC Dba | N10157 | F2302N10157N | 2/27/2023 | 3/29/2023 | 8.52 | 0 | 0 | 0 | 0 | 8.52 |
| LAX Ammo SLC, LLC Dba | N10157 | N0314073 | 3/1/2023 | 4/10/2023 | 1233.69 | 0 | 0 | 0 | 0 | 1233.69 |
| LAX Ammo SLC, LLC Dba | N10157 | N0317129 | 3/17/2023 | 4/16/2023 | 1424.52 | 0 | 0 | 0 | 0 | 1424.52 |
| LAX Ammo SLC, LLC Dba | N10157 | F2303N10157C | 3/30/2023 | 4/29/2023 | 76.57 | 0 | 0 | 0 | 0 | 76.57 |
| LAX Ammo SLC, LLC Dba | N10157 | F2303N10157N | 3/30/2023 | 4/29/2023 | 87.26 | 0 | 0 | 0 | 0 | 87.26 |
| LAX Ammo SLC, LLC Dba | N10157 | F2308N10157C | 8/30/2023 | 9/21/2023 | 108.93 | 0 | 0 | 0 | 0 | 47.22 |
| LAX Ammo SLC, LLC Dba | N10157 | F2308N10157N | 8/30/2023 | 9/21/2023 | 178.25 | 0 | 0 | 0 | 0 | 80.5 |
| LAX Ammo SLC, LLC Dba | N10157 | F2309N10157C | 9/29/2023 | 10/29/2023 | 95.4 | 0 | 0 | 0 | 0 | 95.4 |
| LAX Ammo SLC, LLC Dba | N10157 | F2309N10157N | 9/29/2023 | 10/29/2023 | 168.92 | 0 | 0 | 0 | 0 | 168.92 |
| LAX Ammo SLC, LLC Dba | N10157 | F2310N10157C | 10/30/2023 | 11/29/2023 | 98.58 | 0 | 0 | 0 | 0 | 98.58 |
| LAX Ammo SLC, LLC Dba | N10157 | F2310N10157N | 10/30/2023 | 11/29/2023 | 67.27 | 0 | 0 | 0 | 0 | 67.27 |
| LAX Ammo SLC, LLC Dba | N10157 | F2311N10157C | 11/29/2023 | 12/29/2023 | 95.4 | 0 | 0 | 0 | 0 | 95.4 |
| LAX Ammo SLC, LLC Dba | N10157 | F2311N10157N | 11/29/2023 | 12/29/2023 | 65.1 | 0 | 0 | 0 | 0 | 65.1 |
| LAX Ammo SLC, LLC Dba | N10157 | F2312N10157C | 12/30/2023 | 1/29/2024 | 98.58 | 0 | 0 | 0 | 0 | 98.58 |
| LAX Ammo SLC, LLC Dba | N10157 | F2312N10157N | 12/30/2023 | 1/29/2024 | 67.27 | 0 | 0 | 0 | 0 | 67.27 |
| LAX Ammo SLC, LLC Dba | N10157 | F2401N10157C | 1/4/2024 | 2/3/2024 | 15.9 | 0 | 0 | 0 | 0 | 15.9 |
| LAX Ammo SLC, LLC Dba | N10157 | F2401N10157N | 1/4/2024 | 2/3/2024 | 10.85 | 0 | 0 | 0 | 0 | 10.85 |
| Morrow Properties Of California | N10174 | G0545047 | 11/21/2025 | 11/21/2025 | -17.72 | 0 | 0 | -17.72 | 0 | 0 |
| Morrow Properties Of California | N10174 | V1030208 | 11/21/2025 | 11/21/2025 | -25.52 | 0 | 0 | -25.52 | 0 | 0 |
| D&B Damon LLC | N10176 | G0533461 | 8/7/2025 | 10/6/2025 | 18734.75 | 0 | 0 | 0 | 0 | -372.69 |
| Kayak Fishing Supplies LLC | N10177 | G0499713 | 3/13/2025 | 9/10/2025 | 1586.13 | 0 | 0 | 0 | 0 | 1586.13 |
| Kayak Fishing Supplies LLC | N10177 | G0499965 | 3/17/2025 | 9/10/2025 | 1617.5 | 0 | 0 | 0 | 0 | 1617.5 |
| Kayak Fishing Supplies LLC | N10177 | G0531592 | 7/28/2025 | 9/10/2025 | 1262.01 | 0 | 0 | 0 | 0 | 1262.01 |
| Kayak Fishing Supplies LLC | N10177 | F2510N10177C | 10/27/2025 | 11/26/2025 | 0.48 | 0 | 0 | 0.48 | 0 | 0 |
| Kayak Fishing Supplies LLC | N10177 | F2510N10177G | 10/30/2025 | 11/26/2025 | 80.68 | 0 | 0 | 23.41 | 0 | 0 |
| Kayak Fishing Supplies LLC | N10177 | F2511N10177G | 11/29/2025 | 12/29/2025 | 66.9 | 66.9 | 0 | 0 | 0 | 0 |
| Kayak Fishing Supplies LLC | N10177 | F2512N10177G | 12/1/2025 | 12/31/2025 | 4.46 | 4.46 | 0 | 0 | 0 | 0 |
| BDS Inc 4 | N10185 | C2332637 | 6/25/2025 | 8/10/2025 | 67.34 | 0 | 0 | 0 | 0 | 67.34 |
| BDS Inc 4 | N10185 | G0524026 | 6/25/2025 | 8/10/2025 | 1660.99 | 0 | 0 | 0 | 0 | 1660.99 |
| BDS Inc 4 | N10185 | G0525944 | 7/2/2025 | 7/2/2025 | -45.81 | 0 | 0 | 0 | 0 | -45.81 |
| BDS Inc 4 | N10185 | F2508N10185C | 8/30/2025 | 9/29/2025 | 0.65 | 0 | 0 | 0 | 0 | 0.65 |
| BDS Inc 4 | N10185 | F2508N10185G | 8/30/2025 | 9/29/2025 | 16.49 | 0 | 0 | 0 | 0 | 16.49 |
| BDS Inc 4 | N10185 | F2509N10185C | 9/29/2025 | 10/29/2025 | 0.9 | 0 | 0 | 0 | 0.9 | 0 |
| BDS Inc 4 | N10185 | F2509N10185G | 9/29/2025 | 10/29/2025 | 24.3 | 0 | 0 | 0 | 24.3 | 0 |
| BDS Inc 4 | N10185 | F2510N10185C | 10/6/2025 | 11/5/2025 | 0.21 | 0 | 0 | 0 | 0.21 | 0 |
| BDS Inc 4 | N10185 | F2510N10185G | 10/6/2025 | 11/5/2025 | 5.67 | 0 | 0 | 0 | 5.67 | 0 |
| Chunk Chasers | N10186 | C2341974 | 8/29/2025 | 8/29/2025 | -21.1 | 0 | 0 | 0 | 0 | -21.1 |
| Chunk Chasers | N10186 | V1014066 | 9/2/2025 | 9/2/2025 | -3.2 | 0 | 0 | 0 | 0 | -3.2 |
| Lotus Business Inc | N10198 | V1028855 | 10/22/2025 | 11/21/2025 | 77.51 | 0 | 0 | 77.51 | 0 | 0 |
| Lotus Business Inc | N10198 | G0544248 | 10/23/2025 | 11/22/2025 | 291.42 | 0 | 0 | 291.42 | 0 | 0 |
| Buckhart & Paulson LLC | N10205 | C2339702 | 8/8/2025 | 9/10/2025 | 1138.35 | 0 | 0 | 0 | 0 | 1138.35 |
| Buckhart & Paulson LLC | N10205 | G0534021 | 8/11/2025 | 9/10/2025 | 2619.06 | 0 | 0 | 0 | 0 | 2619.06 |
| Buckhart & Paulson LLC | N10205 | V1003263 | 8/11/2025 | 9/10/2025 | 1235.86 | 0 | 0 | 0 | 0 | 1235.86 |
| Buckhart & Paulson LLC | N10205 | G0537019 | 8/26/2025 | 8/26/2025 | -196.82 | 0 | 0 | 0 | 0 | -196.82 |
| Case Properties Arizona LLC | N10209 | G0534769 | 8/13/2025 | 8/13/2025 | -20.88 | 0 | 0 | 0 | 0 | -20.88 |
| Hanson Precision Guns And Ammo | N10215 | V1029981 | 11/10/2025 | 11/10/2025 | -328 | 0 | 0 | -250.83 | 0 | 0 |
| Orgill, Inc. | ORGILL | C2198588 | 3/8/2024 | 3/8/2024 | -126.36 | 0 | 0 | 0 | 0 | -126.36 |
| Orgill, Inc. | ORGILL | R2715246 | 3/12/2024 | 3/12/2024 | -2010.25 | 0 | 0 | 0 | 0 | -2010.25 |
| Orgill, Inc. | ORGILL | R2726396 | 4/10/2024 | 4/10/2024 | -503.54 | 0 | 0 | 0 | 0 | -503.54 |
| Orgill, Inc. | ORGILL | V0679911 | 5/10/2024 | 5/10/2024 | -261.34 | 0 | 0 | 0 | 0 | -261.34 |
| Orgill, Inc. | ORGILL | R2739126 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Orgill, Inc. | ORGILL | R2739135 | 5/22/2024 | 5/22/2024 | -400 | 0 | 0 | 0 | 0 | -400 |
| Orgill, Inc. | ORGILL | R2739188 | 5/22/2024 | 5/22/2024 | -75 | 0 | 0 | 0 | 0 | -75 |
| Orgill, Inc. | ORGILL | R2739220 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Orgill, Inc. | ORGILL | R2739412 | 5/22/2024 | 5/22/2024 | -250 | 0 | 0 | 0 | 0 | -250 |
| Orgill, Inc. | ORGILL | V0780187 | 8/16/2024 | 8/16/2024 | -140.38 | 0 | 0 | 0 | 0 | -140.38 |
| Orgill, Inc. | ORGILL | V0781321 | 8/19/2024 | 8/19/2024 | -97.27 | 0 | 0 | 0 | 0 | -97.27 |
| Orgill, Inc. | ORGILL | V0781322 | 8/19/2024 | 8/19/2024 | -51.43 | 0 | 0 | 0 | 0 | -51.43 |
| Orgill, Inc. | ORGILL | V0781324 | 8/19/2024 | 8/19/2024 | -40.91 | 0 | 0 | 0 | 0 | -40.91 |
| Orgill, Inc. | ORGILL | G0444402 | 8/29/2024 | 8/29/2024 | -36.36 | 0 | 0 | 0 | 0 | -36.36 |
| Orgill, Inc. | ORGILL | V0797232 | 9/10/2024 | 9/10/2024 | -86.09 | 0 | 0 | 0 | 0 | -86.09 |
| Orgill, Inc. | ORGILL | V0801369 | 9/17/2024 | 9/17/2024 | -35.77 | 0 | 0 | 0 | 0 | -35.77 |
| Orgill, Inc. | ORGILL | V0801542 | 9/17/2024 | 9/17/2024 | -84.4 | 0 | 0 | 0 | 0 | -84.4 |
| Orgill, Inc. | ORGILL | V0801734 | 9/18/2024 | 9/18/2024 | -25 | 0 | 0 | 0 | 0 | -50 |
| Orgill, Inc. | ORGILL | V0816024 | 10/8/2024 | 10/8/2024 | -50.86 | 0 | 0 | 0 | 0 | -50.86 |
| Orgill, Inc. | ORGILL | C2276126 | 10/21/2024 | 10/21/2024 | -338.62 | 0 | 0 | 0 | 0 | -338.62 |
| Orgill, Inc. | ORGILL | V0826883 | 10/24/2024 | 10/24/2024 | -501.13 | 0 | 0 | 0 | 0 | -501.13 |
| Orgill, Inc. | ORGILL | V0836290 | 11/11/2024 | 11/11/2024 | -83.75 | 0 | 0 | 0 | 0 | -83.75 |
| Orgill, Inc. | ORGILL | V0840529 | 11/20/2024 | 11/20/2024 | -232.47 | 0 | 0 | 0 | 0 | -232.47 |
| Orgill, Inc. | ORGILL | V0853184 | 12/18/2024 | 12/18/2024 | -291.95 | 0 | 0 | 0 | 0 | -291.95 |
| Orgill, Inc. | ORGILL | G0481656 | 1/13/2025 | 1/13/2025 | -136.73 | 0 | 0 | 0 | 0 | -136.73 |
| Orgill, Inc. | ORGILL | V0887110 | 2/21/2025 | 2/21/2025 | -831.59 | 0 | 0 | 0 | 0 | -831.59 |
| Orgill, Inc. | ORGILL | V0889429 | 2/26/2025 | 2/26/2025 | -111.52 | 0 | 0 | 0 | 0 | -111.52 |
| Orgill, Inc. | ORGILL | V0889448 | 2/26/2025 | 2/26/2025 | -281.9 | 0 | 0 | 0 | 0 | -281.9 |
| Orgill, Inc. | ORGILL | V0889572 | 2/26/2025 | 2/26/2025 | -397 | 0 | 0 | 0 | 0 | -397 |
| Orgill, Inc. | ORGILL | V0895132 | 3/5/2025 | 3/5/2025 | -95.31 | 0 | 0 | 0 | 0 | -95.31 |
| Orgill, Inc. | ORGILL | V0921215 | 4/10/2025 | 4/10/2025 | -156.07 | 0 | 0 | 0 | 0 | -156.07 |
| Orgill, Inc. | ORGILL | V0936154 | 5/1/2025 | 5/1/2025 | -126 | 0 | 0 | 0 | 0 | -126 |
| Orgill, Inc. | ORGILL | V0961367 | 6/5/2025 | 6/5/2025 | -500 | 0 | 0 | 0 | 0 | -500 |
| Orgill, Inc. | ORGILL | V0961374 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Orgill, Inc. | ORGILL | V0961375 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Orgill, Inc. | ORGILL | V0961376 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Orgill, Inc. | ORGILL | V0961452 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Orgill, Inc. | ORGILL | V0961507 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Orgill, Inc. | ORGILL | V0961560 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Orgill, Inc. | ORGILL | V0974573 | 6/25/2025 | 6/25/2025 | -38.88 | 0 | 0 | 0 | 0 | -38.88 |
| Orgill, Inc. | ORGILL | V0998115 | 8/6/2025 | 8/6/2025 | -111.98 | 0 | 0 | 0 | 0 | -111.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Orgill, Inc. | ORGILL | C2340904 | 8/20/2025 | 11/15/2025 | 94.69 | 0 | 0 | 94.69 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1014095 | 9/2/2025 | 9/2/2025 | -28 | 0 | 0 | 0 | 0 | -28 |
| Orgill, Inc. | ORGILL | G0540812 | 9/17/2025 | 12/15/2025 | 272.55 | 0 | 272.55 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1019496 | 9/17/2025 | 12/15/2025 | 605.38 | 0 | 605.38 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | C2344725 | 10/3/2025 | 1/15/2026 | 2915 | 2915 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | C2344730 | 10/3/2025 | 1/15/2026 | 1200 | 1200 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | C2344747 | 10/3/2025 | 1/15/2026 | 950 | 950 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | C2344761 | 10/3/2025 | 1/15/2026 | 394 | 394 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0542532 | 10/3/2025 | 1/15/2026 | 113.87 | 113.87 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1025636 | 10/3/2025 | 1/15/2026 | 143.73 | 143.73 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1025643 | 10/3/2025 | 1/15/2026 | 1707.8 | 1707.8 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1025644 | 10/3/2025 | 1/15/2026 | 757.7 | 757.7 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0542531 | 10/6/2025 | 1/15/2026 | 174.63 | 174.63 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | C2344859 | 10/7/2025 | 1/15/2026 | 800 | 800 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0542672 | 10/7/2025 | 1/15/2026 | 318.86 | 318.86 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0542677 | 10/7/2025 | 1/15/2026 | 404.74 | 404.74 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1025953 | 10/7/2025 | 1/15/2026 | 560.64 | 560.64 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1025958 | 10/7/2025 | 1/15/2026 | 107.07 | 107.07 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | C2344912 | 10/8/2025 | 1/15/2026 | 222.76 | 222.76 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0543100 | 10/9/2025 | 1/15/2026 | 618.97 | 618.97 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0543113 | 10/9/2025 | 1/15/2026 | 136.28 | 136.28 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0543118 | 10/9/2025 | 1/15/2026 | 654.9 | 654.9 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1026467 | 10/9/2025 | 1/15/2026 | 347.74 | 347.74 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1026480 | 10/9/2025 | 1/15/2026 | 428.74 | 428.74 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1026522 | 10/10/2025 | 1/15/2026 | 940.63 | 940.63 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1026540 | 10/10/2025 | 1/15/2026 | 518.09 | 518.09 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1026598 | 10/10/2025 | 1/15/2026 | 1436.1 | 1436.1 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1026609 | 10/10/2025 | 1/15/2026 | 208.19 | 208.19 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1026611 | 10/10/2025 | 1/15/2026 | 203.34 | 203.34 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0543195 | 10/13/2025 | 1/15/2026 | 261.47 | 261.47 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0543206 | 10/13/2025 | 1/15/2026 | 120.66 | 120.66 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0543209 | 10/13/2025 | 1/15/2026 | 320.27 | 320.27 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1027343 | 10/14/2025 | 1/15/2026 | 219.82 | 219.82 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1027694 | 10/15/2025 | 1/15/2026 | 393.71 | 393.71 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0543385 | 10/16/2025 | 1/15/2026 | 305.1 | 305.1 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0543868 | 10/20/2025 | 1/15/2026 | 257.81 | 257.81 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1028614 | 10/20/2025 | 1/15/2026 | 297 | 297 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0544310 | 10/22/2025 | 1/15/2026 | 306.43 | 306.43 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1029061 | 10/22/2025 | 1/15/2026 | 381.65 | 381.65 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0544414 | 10/23/2025 | 10/23/2025 | -516.68 | 0 | 0 | 0 | -516.68 | 0 |
| Orgill, Inc. | ORGILL | V1029066 | 10/23/2025 | 1/15/2026 | 339.23 | 339.23 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1029081 | 10/23/2025 | 1/15/2026 | 690.01 | 690.01 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0544276 | 10/24/2025 | 1/15/2026 | 320.09 | 320.09 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0544409 | 10/24/2025 | 1/15/2026 | 612.28 | 612.28 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0544455 | 10/24/2025 | 1/15/2026 | 106.32 | 106.32 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1029279 | 10/24/2025 | 1/15/2026 | 392.67 | 392.67 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1029387 | 10/27/2025 | 1/15/2026 | 258.01 | 258.01 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0544563 | 10/28/2025 | 1/15/2026 | 77.28 | 77.28 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1029502 | 10/29/2025 | 1/15/2026 | 939.63 | 939.63 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0544711 | 11/3/2025 | 2/15/2026 | 491.27 | 491.27 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1029698 | 11/4/2025 | 2/15/2026 | 102.3 | 102.3 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | G0544825 | 11/6/2025 | 2/15/2026 | 252.3 | 252.3 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1029833 | 11/6/2025 | 2/15/2026 | 322.23 | 322.23 | 0 | 0 | 0 | 0 |
| Orgill, Inc. | ORGILL | V1029836 | 11/6/2025 | 2/15/2026 | 547.86 | 547.86 | 0 | 0 | 0 | 0 |
| Orgill CDT | ORGILL CDT | R2101393 | 9/13/2021 | 9/13/2021 | 0 | 0 | 0 | 0 | 0 | -1032.41 |
| Orgill CDT | ORGILL CDT | N0206431 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -36.11 |
| Orgill CDT | ORGILL CDT | N0206760 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -36.11 |
| Orgill CDT | ORGILL CDT | N0215669 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -167.29 |
| Orgill CDT | ORGILL CDT | R2157603 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -64.26 |
| Orgill CDT | ORGILL CDT | R2168201 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -61.82 |
| Orgill CDT | ORGILL CDT | R2178209 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -142.23 |
| Orgill CDT | ORGILL CDT | R2178210 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -36.5 |
| Orgill CDT | ORGILL CDT | R2331913 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -81.96 |
| Orgill CDT | ORGILL CDT | R2333217 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -11.13 |
| Orgill CDT | ORGILL CDT | N0221975 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -0.63 |
| Orgill CDT | ORGILL CDT | R2298883 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -65.38 |
| Orgill CDT | ORGILL CDT | C1937169 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -43.01 |
| Orgill CDT | ORGILL CDT | C1969030 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -337.5 |
| Orgill CDT | ORGILL CDT | C1981093 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -201.58 |
| Orgill CDT | ORGILL CDT | C2021045 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -28.02 |
| Orgill CDT | ORGILL CDT | C2040489 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -38.43 |
| Orgill CDT | ORGILL CDT | C2040495 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -65.14 |
| Orgill CDT | ORGILL CDT | N0264857 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -123.54 |
| Orgill CDT | ORGILL CDT | N0270117 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -19.37 |
| Orgill CDT | ORGILL CDT | N0270134 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -26.39 |
| Orgill CDT | ORGILL CDT | N0298167 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -13.7 |
| Orgill CDT | ORGILL CDT | N0318520 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -34.8 |
| Orgill CDT | ORGILL CDT | N0322307 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -4.32 |
| Orgill CDT | ORGILL CDT | N0322314 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -70.63 |
| Orgill CDT | ORGILL CDT | N0322321 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -1.06 |
| Orgill CDT | ORGILL CDT | R2313299 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -281.95 |
| Orgill CDT | ORGILL CDT | R2341737 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -90.06 |
| Orgill CDT | ORGILL CDT | R2361117 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -52.86 |
| Orgill CDT | ORGILL CDT | R2368185 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -85.56 |
| Orgill CDT | ORGILL CDT | R2377639 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -208.32 |
| Orgill CDT | ORGILL CDT | R2378215 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -54.39 |
| Orgill CDT | ORGILL CDT | R2386942 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -43.01 |
| Orgill CDT | ORGILL CDT | R2413473 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -5.12 |
| Orgill CDT | ORGILL CDT | R2427971 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -237.6 |
| Orgill CDT | ORGILL CDT | R2427972 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -823.68 |
| Orgill CDT | ORGILL CDT | R2451470 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -471 |
| Orgill CDT | ORGILL CDT | R2501037 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -201.46 |
| Orgill CDT | ORGILL CDT | R2523891 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -177.48 |
| Orgill CDT | ORGILL CDT | R2549908 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -69.47 |

| Name | Code | Invoice | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Orgill CDT | ORGILL CDT | R2554903 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -47.82 |
| Orgill CDT | ORGILL CDT | R2575365 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -47.24 |
| Orgill CDT | ORGILL CDT | R2616781 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -285.16 |
| Orgill CDT | ORGILL CDT | R2621215 | 7/28/2023 | 7/28/2023 | 0 | 0 | 0 | 0 | 0 | -3.08 |
| Orgill CDT | ORGILL CDT | C2084794DMF | 9/15/2023 | 9/15/2023 | 0 | 0 | 0 | 0 | 0 | -26.4 |
| Orgill CDT | ORGILL CDT | C2164893 | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | -38.55 |
| Orgill CDT | ORGILL CDT | G0318079 | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | -128.31 |
| Orgill CDT | ORGILL CDT | G0318080 | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | -56.89 |
| Orgill CDT | ORGILL CDT | N0342526 | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | -383.92 |
| Orgill CDT | ORGILL CDT | N0342530 | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | -64.58 |
| Orgill CDT | ORGILL CDT | R2659892 | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | -119.15 |
| Orgill CDT | ORGILL CDT | V0794918 | 1/28/2025 | 1/28/2025 | 0 | 0 | 0 | 0 | 0 | -404.95 |
| Orgill CDT | ORGILL CDT | G0411384DMQ | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -5615.25 |
| Orgill CDT | ORGILL CDT | G0415242DMQ | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -509.64 |
| Orgill CDT | ORGILL CDT | V0801542CR | 3/13/2025 | 3/13/2025 | 0 | 0 | 0 | 0 | 0 | -82.71 |
| Palmetto State Armory LLC | PSTATE | R2651318 | 9/25/2023 | 11/24/2023 | 8709.71 | 0 | 0 | 0 | 0 | -175.5 |
| Palmetto State Armory LLC | PSTATE | G0333596 | 10/11/2023 | 12/10/2023 | 325.33 | 0 | 0 | 0 | 0 | -266.11 |
| Palmetto State Armory LLC | PSTATE | C2178107 | 1/12/2024 | 2/11/2024 | 1745 | 0 | 0 | 0 | 0 | -0.93 |
| Palmetto State Armory LLC | PSTATE | C2223849 | 5/10/2024 | 7/9/2024 | 216.93 | 0 | 0 | 0 | 0 | -10.11 |
| Palmetto State Armory LLC | PSTATE | V0876223-3 | 2/12/2025 | 7/10/2025 | 2356.11 | 0 | 0 | 0 | 0 | -133.12 |
| Palmetto State Armory LLC | PSTATE | V0878500-3 | 2/17/2025 | 7/10/2025 | 182.55 | 0 | 0 | 0 | 0 | -46.44 |
| Roses Credit Account | ROSES/CDT | R2206191 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -1.03 |
| Roses Credit Account | ROSES/CDT | R2273583 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -36.27 |
| Roses Credit Account | ROSES/CDT | G0191195 | 11/8/2023 | 11/8/2023 | 0 | 0 | 0 | 0 | 0 | -1750.93 |
| Roses Credit Account | ROSES/CDT | R2422721 | 11/8/2023 | 11/8/2023 | 0 | 0 | 0 | 0 | 0 | -98.46 |
| Roses Credit Account | ROSES/CDT | V0434244 | 11/8/2023 | 11/8/2023 | 0 | 0 | 0 | 0 | 0 | -56.19 |
| Roses Credit Account | ROSES/CDT | 2636813A | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -34.27 |
| Roses Credit Account | ROSES/CDT | R2736402 | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -26.77 |
| Roses Credit Account | ROSES/CDT | V0780192 | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -610.49 |
| Roses Credit Account | ROSES/CDT | V0803464 | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -277.58 |
| Rural King | RURALKING | V0924305 | 4/16/2025 | 4/16/2025 | -146.02 | 0 | 0 | 0 | 0 | -146.02 |
| Rural King | RURALKING | V0990860 | 7/22/2025 | 7/22/2025 | -43.96 | 0 | 0 | 0 | 0 | -43.96 |
| Rural King | RURALKING | C2338813 | 7/31/2025 | 9/29/2025 | 136.54 | 0 | 0 | 0 | 0 | 136.54 |
| Rural King | RURALKING | V0996453 | 8/1/2025 | 9/30/2025 | 2669.6 | 0 | 0 | 0 | 0 | 2669.6 |
| Rural King | RURALKING | C2339612 | 8/7/2025 | 10/6/2025 | 108.2 | 0 | 0 | 0 | 0 | 108.2 |
| Rural King | RURALKING | V0998159 | 8/7/2025 | 10/6/2025 | 2155.75 | 0 | 0 | 0 | 0 | 2155.75 |
| Rural King | RURALKING | V1006932 | 8/20/2025 | 10/19/2025 | 137.61 | 0 | 0 | 0 | 137.61 | 0 |
| Rural King | RURALKING | V1006957 | 8/20/2025 | 10/19/2025 | 126.6 | 0 | 0 | 0 | 126.6 | 0 |
| Rural King | RURALKING | V1008747 | 8/25/2025 | 10/24/2025 | 194.25 | 0 | 0 | 0 | 194.25 | 0 |
| Rural King | RURALKING | V1008751 | 8/25/2025 | 10/24/2025 | 121.47 | 0 | 0 | 0 | 121.47 | 0 |
| Rural King | RURALKING | C2341705 | 8/27/2025 | 10/26/2025 | 12.14 | 0 | 0 | 0 | 12.14 | 0 |
| Rural King | RURALKING | V1013284 | 9/2/2025 | 11/1/2025 | 134.42 | 0 | 0 | 0 | 134.42 | 0 |
| Rural King | RURALKING | V1013285 | 9/2/2025 | 11/1/2025 | 56.22 | 0 | 0 | 0 | 56.22 | 0 |
| Rural King | RURALKING | V1013286 | 9/2/2025 | 11/1/2025 | 88.84 | 0 | 0 | 0 | 88.84 | 0 |
| Rural King | RURALKING | V1013287 | 9/2/2025 | 11/1/2025 | 64.8 | 0 | 0 | 0 | 64.8 | 0 |
| Rural King | RURALKING | V1013288 | 9/2/2025 | 11/1/2025 | 66.2 | 0 | 0 | 0 | 66.2 | 0 |
| Rural King | RURALKING | V1013289 | 9/2/2025 | 11/1/2025 | 42.02 | 0 | 0 | 0 | 42.02 | 0 |
| Rural King | RURALKING | V1013290 | 9/2/2025 | 11/1/2025 | 47.51 | 0 | 0 | 0 | 47.51 | 0 |
| Rural King | RURALKING | V1013291 | 9/2/2025 | 11/1/2025 | 79.09 | 0 | 0 | 0 | 79.09 | 0 |
| Rural King | RURALKING | V1013292 | 9/2/2025 | 11/1/2025 | 121.75 | 0 | 0 | 0 | 121.75 | 0 |
| Rural King | RURALKING | V1013293 | 9/2/2025 | 11/1/2025 | 70.09 | 0 | 0 | 0 | 70.09 | 0 |
| Rural King | RURALKING | V1013294 | 9/2/2025 | 11/1/2025 | 76.8 | 0 | 0 | 0 | 76.8 | 0 |
| Rural King | RURALKING | V1013295 | 9/2/2025 | 11/1/2025 | 44.95 | 0 | 0 | 0 | 44.95 | 0 |
| Rural King | RURALKING | V1013296 | 9/2/2025 | 11/1/2025 | 102.07 | 0 | 0 | 0 | 102.07 | 0 |
| Rural King | RURALKING | V1013297 | 9/2/2025 | 11/1/2025 | 45.64 | 0 | 0 | 0 | 45.64 | 0 |
| Rural King | RURALKING | V1013298 | 9/2/2025 | 11/1/2025 | 60.12 | 0 | 0 | 0 | 60.12 | 0 |
| Rural King | RURALKING | V1010527 | 9/4/2025 | 11/3/2025 | 54.41 | 0 | 0 | 0 | 54.41 | 0 |
| Rural King | RURALKING | V1010528 | 9/4/2025 | 11/3/2025 | 47.36 | 0 | 0 | 0 | 47.36 | 0 |
| Rural King | RURALKING | V1029688 | 11/3/2025 | 11/3/2025 | -136.54 | 0 | 0 | 0 | -136.54 | 0 |
| Brian Kurzbein | SA117 | V0991104 | 7/23/2025 | 10/21/2025 | 30.59 | 0 | 0 | 0 | 30.59 | 0 |
| Brian Kurzbein | SA117 | C2338276 | 7/28/2025 | 10/26/2025 | 16.79 | 0 | 0 | 0 | 16.79 | 0 |
| Brian Kurzbein | SA117 | G0531525 | 7/28/2025 | 10/26/2025 | 16.79 | 0 | 0 | 0 | 16.79 | 0 |
| Brian Kurzbein | SA117 | G0535123 | 8/14/2025 | 11/12/2025 | 4.43 | 0 | 0 | 4.43 | 0 | 0 |
| Brian Kurzbein | SA117 | V1006074 | 8/19/2025 | 11/17/2025 | 62.75 | 0 | 0 | 62.75 | 0 | 0 |
| Brian Kurzbein | SA117 | V1010240 | 8/22/2025 | 11/20/2025 | 7.96 | 0 | 0 | 7.96 | 0 | 0 |
| Brian Kurzbein | SA117 | V1011972 | 8/27/2025 | 11/10/2025 | 5.32 | 0 | 0 | 5.32 | 0 | 0 |
| Brian Kurzbein | SA117 | G0536726 | 9/2/2025 | 11/1/2025 | 29.8 | 0 | 0 | 0 | 29.8 | 0 |
| Brian Kurzbein | SA117 | C2342456 | 9/4/2025 | 11/3/2025 | 4.13 | 0 | 0 | 0 | 4.13 | 0 |
| Brian Kurzbein | SA117 | G0538378 | 9/4/2025 | 11/3/2025 | 77.85 | 0 | 0 | 0 | 77.85 | 0 |
| Aaron Blem | SC004 | V1008735 | 8/21/2025 | 11/19/2025 | 68.36 | 0 | 0 | 60.25 | 0 | 0 |
| Aaron Blem | SC004 | C2342236 | 9/3/2025 | 11/10/2025 | 236.79 | 0 | 0 | 236.79 | 0 | 0 |
| Aaron Blem | SC004 | G0537668 | 9/9/2025 | 11/10/2025 | 39.04 | 0 | 0 | 39.04 | 0 | 0 |
| Aaron Blem | SC004 | V1019407 | 9/11/2025 | 11/10/2025 | 666.9 | 0 | 0 | 666.9 | 0 | 0 |
| Aaron Blem | SC004 | C2343765 | 9/16/2025 | 11/10/2025 | 12.3 | 0 | 0 | 12.3 | 0 | 0 |
| Aaron Blem | SC004 | V1024281 | 9/26/2025 | 11/10/2025 | 73.63 | 0 | 0 | 73.63 | 0 | 0 |
| Aaron Blem | SC004 | C2344441 | 9/29/2025 | 11/10/2025 | 139.79 | 0 | 0 | 139.79 | 0 | 0 |
| Aaron Blem | SC004 | G0541813 | 9/29/2025 | 11/10/2025 | 7.9 | 0 | 0 | 7.9 | 0 | 0 |
| Aaron Blem | SC004 | V1025580 | 10/3/2025 | 11/10/2025 | 34.64 | 0 | 0 | 34.64 | 0 | 0 |
| Aaron Blem | SC004 | G0543719 | 10/16/2025 | 11/10/2025 | 78.42 | 0 | 0 | 78.42 | 0 | 0 |
| Aaron Blem | SC004 | V1028790 | 10/21/2025 | 11/10/2025 | 81.96 | 0 | 0 | 81.96 | 0 | 0 |
| Joe Schacher | SC029 | C2343418 | 9/11/2025 | 11/10/2025 | 175.75 | 0 | 0 | 175.75 | 0 | 0 |
| Joe Schacher | SC029 | C2344058 | 9/19/2025 | 11/10/2025 | 121.95 | 0 | 0 | 121.95 | 0 | 0 |
| Mike Wilmoth | SC032 | C2265736 | 9/11/2024 | 12/10/2024 | 252 | 0 | 0 | 0 | 0 | 102.35 |
| Mike Wilmoth | SC032 | V0797361 | 9/11/2024 | 12/10/2024 | 35.45 | 0 | 0 | 0 | 0 | 35.45 |
| Mike Wilmoth | SC032 | C2268498 | 9/20/2024 | 12/19/2024 | 37.94 | 0 | 0 | 0 | 0 | 37.94 |
| Mike Wilmoth | SC032 | G0449258 | 9/20/2024 | 12/19/2024 | 58.26 | 0 | 0 | 0 | 0 | 58.26 |
| Mike Wilmoth | SC032 | C2269997 | 9/26/2024 | 12/25/2024 | 757.78 | 0 | 0 | 0 | 0 | 757.78 |
| Mike Wilmoth | SC032 | G0450636 | 9/26/2024 | 12/25/2024 | 321.21 | 0 | 0 | 0 | 0 | 321.21 |
| Mike Wilmoth | SC032 | V0804168 | 9/26/2024 | 12/25/2024 | 23.43 | 0 | 0 | 0 | 0 | 23.43 |
| Mike Wilmoth | SC032 | C2280059 | 11/4/2024 | 2/2/2025 | 41.53 | 0 | 0 | 0 | 0 | 41.53 |
| Mike Wilmoth | SC032 | C2281888 | 11/11/2024 | 2/9/2025 | 9.72 | 0 | 0 | 0 | 0 | 9.72 |
| Mike Wilmoth | SC032 | V0835707 | 11/12/2024 | 2/10/2025 | 26.89 | 0 | 0 | 0 | 0 | 26.89 |
| Mike Wilmoth | SC032 | C2284669 | 11/21/2024 | 2/19/2025 | 378 | 0 | 0 | 0 | 0 | 378 |
| Eric Schreurs | SC036 | V1008736 | 8/21/2025 | 11/19/2025 | 805.95 | 0 | 0 | 805.95 | 0 | 0 |

| Name | Code | Reference | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eric Schreurs | SC036 | C2341606 | 8/27/2025 | 11/10/2025 | 845.26 | 0 | 0 | 682.34 | 0 | 0 |
| Eric Schreurs | SC036 | C2342107 | 9/2/2025 | 11/10/2025 | 114.33 | 0 | 0 | 114.33 | 0 | 0 |
| Eric Schreurs | SC036 | G0536970 | 9/5/2025 | 11/10/2025 | 218.17 | 0 | 0 | 218.17 | 0 | 0 |
| Mark Peterson | SC037 | V0932075 | 4/28/2025 | 7/27/2025 | 31.51 | 0 | 0 | 0 | 0 | 31.51 |
| Mark Peterson | SC037 | C2319565 | 4/29/2025 | 7/28/2025 | 18.46 | 0 | 0 | 0 | 0 | 18.46 |
| Mark Peterson | SC037 | C2323657 | 5/16/2025 | 8/14/2025 | 163.21 | 0 | 0 | 0 | 0 | 163.21 |
| Mark Peterson | SC037 | G0514091 | 5/16/2025 | 8/14/2025 | 73.78 | 0 | 0 | 0 | 0 | 73.78 |
| Mark Peterson | SC037 | C2332967 | 6/26/2025 | 9/24/2025 | 165.57 | 0 | 0 | 0 | 0 | 165.57 |
| Dale Shope | SC060 | V0862412 | 1/13/2025 | 1/13/2025 | -50 | 0 | 0 | 0 | 0 | -50 |
| Mark Walizer | SC062 | V0932587 | 4/29/2025 | 7/28/2025 | 103.28 | 0 | 0 | 0 | 0 | 103.28 |
| Mark Walizer | SC062 | G0511274 | 5/5/2025 | 8/3/2025 | 291.06 | 0 | 0 | 0 | 0 | 291.06 |
| Mark Walizer | SC062 | C2323191 | 5/14/2025 | 8/12/2025 | 55.26 | 0 | 0 | 0 | 0 | 55.26 |
| Mark Walizer | SC062 | V0944076 | 5/14/2025 | 8/12/2025 | 34.68 | 0 | 0 | 0 | 0 | 34.68 |
| Mark Walizer | SC062 | V0951306 | 5/22/2025 | 8/20/2025 | 200.88 | 0 | 0 | 0 | 0 | 200.88 |
| Mark Walizer | SC062 | V0972832 | 6/23/2025 | 9/21/2025 | 64.47 | 0 | 0 | 0 | 0 | 64.47 |
| Mark Walizer | SC062 | C2335808 | 7/10/2025 | 10/8/2025 | 117.58 | 0 | 0 | 0 | 0 | 117.58 |
| Mark Walizer | SC062 | V0984653 | 7/10/2025 | 10/8/2025 | 19.2 | 0 | 0 | 0 | 0 | 19.2 |
| Paul Norwood | SC072 | G0509221 | 4/23/2025 | 7/22/2025 | 180.52 | 0 | 0 | 0 | 0 | 180.52 |
| Paul Norwood | SC072 | V0929321 | 4/23/2025 | 7/22/2025 | 15.56 | 0 | 0 | 0 | 0 | 15.56 |
| Scheels All Sports Inc | SCHEELS | V0774420 | 8/9/2024 | 8/9/2024 | -336 | 0 | 0 | 0 | 0 | -336 |
| Scheels All Sports Inc | SCHEELS | C2256384 | 8/14/2024 | 8/14/2024 | -14.16 | 0 | 0 | 0 | 0 | -14.16 |
| Scheels All Sports Inc | SCHEELS | V0779459 | 8/15/2024 | 8/15/2024 | -61.47 | 0 | 0 | 0 | 0 | -61.47 |
| Scheels All Sports Inc | SCHEELS | V0783449 | 8/22/2024 | 8/22/2024 | -92.18 | 0 | 0 | 0 | 0 | -92.18 |
| Scheels All Sports Inc | SCHEELS | G0443471 | 8/26/2024 | 8/26/2024 | -13.41 | 0 | 0 | 0 | 0 | -13.41 |
| Scheels All Sports Inc | SCHEELS | G0443472 | 8/26/2024 | 8/26/2024 | -40.23 | 0 | 0 | 0 | 0 | -40.23 |
| Scheels All Sports Inc | SCHEELS | G0448137 | 9/17/2024 | 9/17/2024 | -80.64 | 0 | 0 | 0 | 0 | -80.64 |
| Scheels All Sports Inc | SCHEELS | G0474738 | 12/13/2024 | 12/13/2024 | -91.7 | 0 | 0 | 0 | 0 | -91.7 |
| Scheels All Sports Inc | SCHEELS | V0853834 | 12/20/2024 | 12/20/2024 | -59.1 | 0 | 0 | 0 | 0 | -59.1 |
| Scheels Credit Account | SCHEELSCDT | C1978263OVR | 5/19/2022 | 5/19/2022 | 0 | 0 | 0 | 0 | 0 | -11418.69 |
| Scheels Credit Account | SCHEELSCDT | R2143675DUP | 5/19/2022 | 5/19/2022 | 0 | 0 | 0 | 0 | 0 | -5190.82 |
| Scheels Credit Account | SCHEELSCDT | C1786205 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -7947.3 |
| Scheels Credit Account | SCHEELSCDT | C1798453 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -820.65 |
| Scheels Credit Account | SCHEELSCDT | N0194037 | 6/23/2022 | 6/23/2022 | 0 | 0 | 0 | 0 | 0 | -35.88 |
| Scheels Credit Account | SCHEELSCDT | C1891177 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -140.54 |
| Scheels Credit Account | SCHEELSCDT | R2325675 | 7/14/2022 | 7/14/2022 | 0 | 0 | 0 | 0 | 0 | -403.84 |
| Scheels Credit Account | SCHEELSCDT | C1847346 | 11/14/2022 | 11/14/2022 | 0 | 0 | 0 | 0 | 0 | -140.28 |
| Scheels Credit Account | SCHEELSCDT | 22217290 | 12/13/2022 | 12/13/2022 | 0 | 0 | 0 | 0 | 0 | -315.78 |
| Scheels Credit Account | SCHEELSCDT | 410472474 | 12/13/2022 | 12/13/2022 | 0 | 0 | 0 | 0 | 0 | -1201 |
| Scheels Credit Account | SCHEELSCDT | C1796551DUP | 12/13/2022 | 12/13/2022 | 0 | 0 | 0 | 0 | 0 | -214.5 |
| Scheels Credit Account | SCHEELSCDT | C1880869 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -70.27 |
| Scheels Credit Account | SCHEELSCDT | C1900370 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -187.9 |
| Scheels Credit Account | SCHEELSCDT | C1941560 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -2397 |
| Scheels Credit Account | SCHEELSCDT | C1941562 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -2397 |
| Scheels Credit Account | SCHEELSCDT | C1941565 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -1598 |
| Scheels Credit Account | SCHEELSCDT | C1963410 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -103.8 |
| Scheels Credit Account | SCHEELSCDT | C1974966 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -2628.5 |
| Scheels Credit Account | SCHEELSCDT | C1977620 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -15.52 |
| Scheels Credit Account | SCHEELSCDT | C2003415 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -0.95 |
| Scheels Credit Account | SCHEELSCDT | C2019686 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -207.55 |
| Scheels Credit Account | SCHEELSCDT | C2020511 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -116.05 |
| Scheels Credit Account | SCHEELSCDT | G0168553 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -35.9 |
| Scheels Credit Account | SCHEELSCDT | N0295729 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -12.09 |
| Scheels Credit Account | SCHEELSCDT | N0295730 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -9.82 |
| Scheels Credit Account | SCHEELSCDT | N0295737 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -43.08 |
| Scheels Credit Account | SCHEELSCDT | R2469895 | 9/26/2023 | 9/26/2023 | 0 | 0 | 0 | 0 | 0 | -45.48 |
| Scheels Credit Account | SCHEELSCDT | N0184764 | 1/15/2025 | 1/15/2025 | 0 | 0 | 0 | 0 | 0 | -457.65 |
| Scheels Credit Account | SCHEELSCDT | N0184976 | 1/15/2025 | 1/15/2025 | 0 | 0 | 0 | 0 | 0 | -457.65 |
| Scheels Credit Account | SCHEELSCDT | C2084042 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -132.78 |
| Scheels Credit Account | SCHEELSCDT | C2091144 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -198.52 |
| Scheels Credit Account | SCHEELSCDT | C2224369 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -79.48 |
| Scheels Credit Account | SCHEELSCDT | N0314010 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -91.22 |
| Scheels Credit Account | SCHEELSCDT | N0315603 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -61.22 |
| Scheels Credit Account | SCHEELSCDT | N0322190 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -265.56 |
| Scheels Credit Account | SCHEELSCDT | N0322193 | 1/17/2025 | 1/17/2025 | 0 | 0 | 0 | 0 | 0 | -161.48 |
| Scheels Credit Account | SCHEELSCDT | C2230698DM | 3/11/2025 | 3/11/2025 | 0 | 0 | 0 | 0 | 0 | -44.79 |
| Phil Henry | SH013 | V1029426 | 10/29/2025 | 11/28/2025 | 213.62 | 0 | 0 | 213.62 | 0 | 0 |
| Albert McElmon | SH058 | C2344236 | 9/24/2025 | 11/10/2025 | 201.83 | 0 | 0 | 66.69 | 0 | 0 |
| Albert McElmon | SH058 | V1023694 | 9/24/2025 | 11/10/2025 | 310.8 | 0 | 0 | 310.8 | 0 | 0 |
| Albert McElmon | SH058 | V1024196 | 9/26/2025 | 11/10/2025 | 143.67 | 0 | 0 | 143.67 | 0 | 0 |
| Albert McElmon | SH058 | V1027229 | 10/13/2025 | 11/10/2025 | 521.4 | 0 | 0 | 521.4 | 0 | 0 |
| Albert McElmon | SH058 | V1028856 | 10/21/2025 | 11/10/2025 | 35.48 | 0 | 0 | 35.48 | 0 | 0 |
| Albert McElmon | SH058 | G0544249 | 10/22/2025 | 11/21/2025 | 8.72 | 0 | 0 | 8.72 | 0 | 0 |
| Albert McElmon | SH058 | G0544720 | 11/3/2025 | 11/30/2025 | 32.6 | 0 | 0 | 32.6 | 0 | 0 |
| Albert McElmon | SH058 | V1029718 | 11/4/2025 | 11/30/2025 | 69.62 | 0 | 0 | 69.62 | 0 | 0 |
| Tom Hurak | SH070 | G0506656 | 4/14/2025 | 12/30/2025 | 46.88 | 46.88 | 0 | 0 | 0 | 0 |
| Tom Hurak | SH070 | V0922305 | 4/14/2025 | 12/30/2025 | 154.23 | 154.23 | 0 | 0 | 0 | 0 |
| Tom Hurak | SH070 | V0945912 | 5/15/2025 | 11/10/2025 | 237.77 | 0 | 0 | 237.77 | 0 | 0 |
| Tom Hurak | SH070 | G0516851 | 5/28/2025 | 11/10/2025 | 153.68 | 0 | 0 | 153.68 | 0 | 0 |
| Tom Hurak | SH070 | V0954186 | 5/28/2025 | 11/10/2025 | 601.96 | 0 | 0 | 601.96 | 0 | 0 |
| Tom Hurak | SH070 | V0957208 | 6/2/2025 | 11/10/2025 | 854.66 | 0 | 0 | 854.66 | 0 | 0 |
| Tom Hurak | SH070 | G0528510 | 7/14/2025 | 11/10/2025 | 131.98 | 0 | 0 | 131.98 | 0 | 0 |
| Tom Hurak | SH070 | V0985744 | 7/14/2025 | 11/10/2025 | 926.5 | 0 | 0 | 926.5 | 0 | 0 |
| Tom Hurak | SH070 | V0995621 | 7/31/2025 | 11/10/2025 | 1123.76 | 0 | 0 | 1123.76 | 0 | 0 |
| Tom Hurak | SH070 | V0995622 | 7/31/2025 | 11/10/2025 | 239.74 | 0 | 0 | 239.74 | 0 | 0 |
| Tom Hurak | SH070 | V0997103 | 8/5/2025 | 11/10/2025 | 1080.52 | 0 | 0 | 1080.52 | 0 | 0 |
| Tom Hurak | SH070 | G0534764 | 8/13/2025 | 11/11/2025 | 228 | 0 | 0 | 228 | 0 | 0 |
| Tom Hurak | SH070 | V1004697 | 8/14/2025 | 11/12/2025 | 1339.3 | 0 | 0 | 1339.3 | 0 | 0 |
| Tom Hurak | SH070 | V1006985 | 8/18/2025 | 11/10/2025 | 521.4 | 0 | 0 | 521.4 | 0 | 0 |
| Tom Hurak | SH070 | V1006692 | 8/25/2025 | 11/10/2025 | 629.96 | 0 | 0 | 629.96 | 0 | 0 |
| Tom Hurak | SH070 | V1010700 | 8/26/2025 | 11/10/2025 | 131.46 | 0 | 0 | 131.46 | 0 | 0 |
| Tom Hurak | SH070 | V1015026 | 9/4/2025 | 11/10/2025 | 588 | 0 | 0 | 588 | 0 | 0 |
| Tom Hurak | SH070 | C2343989 | 9/18/2025 | 11/10/2025 | 354.52 | 0 | 0 | 311.43 | 0 | 0 |
| Tom Hurak | SH070 | V1024528 | 9/29/2025 | 11/10/2025 | 304.8 | 0 | 0 | 304.8 | 0 | 0 |
| Tom Hurak | SH070 | V1027663 | 10/14/2025 | 11/10/2025 | 304.8 | 0 | 0 | 304.8 | 0 | 0 |

| Name | Code | Reference | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Charlie Bell | SH080 | G0532664 | 8/4/2025 | 11/2/2025 | 308.1 | 0 | 0 | 0 | 162.54 | 0 |
| Charlie Bell | SH080 | STPPMT19108546 | 9/10/2025 | 9/10/2025 | 0 | 0 | 0 | 0 | 0 | 461.82 |
| Matt Allison | SH085 | V0671065 | 4/29/2024 | 7/28/2024 | 624.79 | 0 | 0 | 0 | 0 | 524.79 |
| Jay Russo | SH092 | G0517100 | 5/30/2025 | 8/28/2025 | 236.45 | 0 | 0 | 0 | 0 | 236.45 |
| Jay Russo | SH092 | C2326573 | 6/2/2025 | 8/31/2025 | 405.63 | 0 | 0 | 0 | 0 | 405.63 |
| Jay Russo | SH092 | V0956940 | 6/2/2025 | 8/31/2025 | 389.96 | 0 | 0 | 0 | 0 | 389.96 |
| Jay Russo | SH092 | V0985153 | 7/11/2025 | 11/10/2025 | 59.48 | 0 | 0 | 59.48 | 0 | 0 |
| Fred Ochs | SH105 | V1010457 | 8/25/2025 | 11/10/2025 | 95.94 | 0 | 0 | 95.94 | 0 | 0 |
| Fred Ochs | SH105 | G0536879 | 9/3/2025 | 11/10/2025 | 31.98 | 0 | 0 | 31.98 | 0 | 0 |
| Fred Ochs | SH105 | V1020935 | 9/17/2025 | 11/10/2025 | 30.64 | 0 | 0 | 30.64 | 0 | 0 |
| Fred Ochs | SH105 | G0540800 | 9/19/2025 | 11/10/2025 | 115.68 | 0 | 0 | 115.68 | 0 | 0 |
| Craig Willis | SH320 | V1008739 | 8/21/2025 | 11/19/2025 | 509.57 | 0 | 0 | 509.57 | 0 | 0 |
| Craig Willis | SH320 | V1008740 | 8/21/2025 | 11/19/2025 | 712.65 | 0 | 0 | 712.65 | 0 | 0 |
| Smith's Food & Drug Centers | SMITHSFOOD | G0425006 | 7/1/2024 | 8/10/2024 | 5353.72 | 0 | 0 | 0 | 0 | 5353.72 |
| Smith's Food & Drug Centers | SMITHSFOOD | G0484683 | 1/23/2025 | 2/10/2025 | 598.79 | 0 | 0 | 0 | 0 | 598.79 |
| Smith's Food & Drug Centers | SMITHSFOOD | G0515119 | 5/21/2025 | 6/10/2025 | 1409.78 | 0 | 0 | 0 | 0 | 1409.78 |
| Smith's Food & Drug Centers | SMITHSFOOD | G0515133 | 5/21/2025 | 6/10/2025 | 8169.16 | 0 | 0 | 0 | 0 | 8169.16 |
| Smith's Food & Drug Centers | SMITHSFOOD | G0518563 | 6/4/2025 | 7/10/2025 | 580.68 | 0 | 0 | 0 | 0 | 580.68 |
| Smith's Food & Drug Centers | SMITHSFOOD | G0525943 | 7/2/2025 | 7/2/2025 | -15.64 | 0 | 0 | 0 | 0 | -15.64 |
| Smith's Food & Drug Centers | SMITHSFOOD | G0527823 | 7/10/2025 | 8/10/2025 | 1336 | 0 | 0 | 0 | 0 | 1336 |
| Smith's Food & Drug Centers | SMITHSFOOD | G0532298 | 7/29/2025 | 7/29/2025 | -7.44 | 0 | 0 | 0 | 0 | -7.44 |
| Sportsmans Guide Credit Account | SPGUID/CDT | A.0862357 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -70 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C1457223 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -113.78 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C1463573 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -120 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C1544595 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -60 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C1554077 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -35.98 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C1595347 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -50.03 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2028545 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -598.3 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2030707 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -90.72 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2051132 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -58.1 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2055527 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -1873.08 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2064192 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -42.78 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2068019 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -39.79 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2079225 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -1196.21 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2166164 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -529.96 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2223706 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -295.7 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2223707 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -33.36 |
| Sportsmans Guide Credit Account | SPGUID/CDT | C2223708 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -76.26 |
| Sportsmans Guide Credit Account | SPGUID/CDT | R.1975996 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -27.5 |
| Sportsmans Guide Credit Account | SPGUID/CDT | R.2515547 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -234.72 |
| Sportsmans Guide Credit Account | SPGUID/CDT | R.2561990 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -382.5 |
| Sportsmans Guide Credit Account | SPGUID/CDT | R.2588273 | 2/13/2025 | 2/13/2025 | 0 | 0 | 0 | 0 | 0 | -192.8 |
| Sportsmans Guide Credit Account | SPGUID/CDT | V0647555DM | 10/2/2025 | 10/2/2025 | 0 | 0 | 0 | 0 | 0 | -112.68 |
| Darren Gates | ST208 | V0929322 | 4/23/2025 | 7/22/2025 | 59.55 | 0 | 0 | 0 | 0 | 59.55 |
| Sherry Powers | ST211 | V1008810 | 8/21/2025 | 11/19/2025 | 125.58 | 0 | 0 | 125.58 | 0 | 0 |
| Sherry Powers | ST211 | V1010459 | 8/25/2025 | 11/10/2025 | 81.86 | 0 | 0 | 81.86 | 0 | 0 |
| Sherry Powers | ST211 | V1010717 | 8/26/2025 | 11/10/2025 | 53.5 | 0 | 0 | 53.5 | 0 | 0 |
| Sherry Powers | ST211 | V1011753 | 8/27/2025 | 11/10/2025 | 111.59 | 0 | 0 | 111.59 | 0 | 0 |
| Sherry Powers | ST211 | G0538390 | 9/4/2025 | 11/10/2025 | 46.16 | 0 | 0 | 46.16 | 0 | 0 |
| Sherry Powers | ST211 | G0536973 | 9/5/2025 | 11/10/2025 | 36.6 | 0 | 0 | 36.6 | 0 | 0 |
| Sherry Powers | ST211 | C2343651 | 9/15/2025 | 11/10/2025 | 16.84 | 0 | 0 | 16.84 | 0 | 0 |
| Sherry Powers | ST211 | G0539783 | 9/16/2025 | 11/10/2025 | 22.41 | 0 | 0 | 22.41 | 0 | 0 |
| Sherry Powers | ST211 | V1018250 | 9/16/2025 | 11/10/2025 | 44.9 | 0 | 0 | 44.9 | 0 | 0 |
| Garett Svir | ST218 | C2321227 | 5/5/2025 | 8/3/2025 | 32.46 | 0 | 0 | 0 | 0 | 32.46 |
| Brian LeClair | ST227 | V1026033 | 10/7/2025 | 11/10/2025 | 101.24 | 0 | 0 | 99.23 | 0 | 0 |
| Kelly Smith | ST237 | V0983421 | 7/9/2025 | 10/7/2025 | 67.33 | 0 | 0 | 0 | 0 | 28.32 |
| Kelly Smith | ST237 | V0987193 | 7/17/2025 | 10/15/2025 | 92.22 | 0 | 0 | 0 | 92.22 | 0 |
| Kelly Smith | ST237 | G0531029 | 7/23/2025 | 10/21/2025 | 302.94 | 0 | 0 | 0 | 302.94 | 0 |
| Kelly Smith | ST237 | V0991179 | 7/23/2025 | 10/21/2025 | 773.89 | 0 | 0 | 0 | 773.89 | 0 |
| Kelly Smith | ST237 | V0995361 | 7/30/2025 | 10/28/2025 | 52.14 | 0 | 0 | 0 | 52.14 | 0 |
| Kelly Smith | ST237 | V1010460 | 8/25/2025 | 11/10/2025 | 739.67 | 0 | 0 | 739.67 | 0 | 0 |
| Kelly Smith | ST237 | G0538392 | 9/4/2025 | 11/10/2025 | 333.8 | 0 | 0 | 333.8 | 0 | 0 |
| Kelly Smith | ST237 | C2342608 | 9/8/2025 | 11/10/2025 | 37.72 | 0 | 0 | 37.72 | 0 | 0 |
| Lisa Jeffcoat | ST238 | G0520370 | 6/11/2025 | 9/9/2025 | 40.38 | 0 | 0 | 0 | 0 | 40.38 |
| Lisa Jeffcoat | ST238 | V0965057 | 6/13/2025 | 9/11/2025 | 52.32 | 0 | 0 | 0 | 0 | 52.32 |
| Lisa Jeffcoat | ST238 | G0532342 | 7/29/2025 | 10/27/2025 | 99.05 | 0 | 0 | 0 | 99.05 | 0 |
| Lisa Jeffcoat | ST238 | V0994959 | 7/30/2025 | 10/28/2025 | 54.53 | 0 | 0 | 0 | 54.53 | 0 |
| Lisa Jeffcoat | ST238 | V0997132 | 8/5/2025 | 11/3/2025 | 227.9 | 0 | 0 | 0 | 227.9 | 0 |
| Lisa Jeffcoat | ST238 | V1008743 | 8/21/2025 | 11/19/2025 | 268.26 | 0 | 0 | 268.26 | 0 | 0 |
| Lisa Jeffcoat | ST238 | G0536728 | 9/2/2025 | 11/10/2025 | 17.44 | 0 | 0 | 17.44 | 0 | 0 |
| Lisa Jeffcoat | ST238 | V1016183 | 9/5/2025 | 11/10/2025 | 274.83 | 0 | 0 | 274.83 | 0 | 0 |
| Lisa Jeffcoat | ST238 | G0539872 | 9/12/2025 | 11/10/2025 | 34.14 | 0 | 0 | 34.14 | 0 | 0 |
| Brandon Gullison | ST241 | G0524365 | 6/25/2025 | 9/23/2025 | 30.97 | 0 | 0 | 0 | 0 | 30.97 |
| Brandon Gullison | ST241 | G0528562 | 7/14/2025 | 10/12/2025 | 5.18 | 0 | 0 | 0 | 5.18 | 0 |
| Brandon Gullison | ST241 | C2336508 | 7/15/2025 | 10/13/2025 | 29.78 | 0 | 0 | 0 | 29.78 | 0 |
| Brandon Gullison | ST241 | V0985827 | 7/15/2025 | 10/13/2025 | 41.72 | 0 | 0 | 0 | 41.72 | 0 |
| Brandon Gullison | ST241 | V0985828 | 7/15/2025 | 10/13/2025 | 2.5 | 0 | 0 | 0 | 2.5 | 0 |
| James Getty | SW011 | C2280822 | 11/6/2024 | 2/4/2025 | 120.02 | 0 | 0 | 0 | 0 | 29 |
| William Graham | SW013 | G0533207 | 8/5/2025 | 11/3/2025 | 31.2 | 0 | 0 | 0 | 31.2 | 0 |
| William Graham | SW013 | V0997343 | 8/5/2025 | 11/3/2025 | 19.52 | 0 | 0 | 0 | 19.52 | 0 |
| William Graham | SW013 | V1008418 | 8/29/2025 | 11/10/2025 | 173.09 | 0 | 0 | 173.09 | 0 | 0 |
| William Graham | SW013 | F2511SW013V | 11/29/2025 | 12/29/2025 | 1.71 | 1.71 | 0 | 0 | 0 | 0 |
| William Graham | SW013 | F2512SW013V | 12/1/2025 | 12/31/2025 | 0.2 | 0.2 | 0 | 0 | 0 | 0 |
| Way Chen | SW021 | C2336332 | 7/14/2025 | 10/12/2025 | 51.13 | 0 | 0 | 0 | 43.32 | 0 |
| Way Chen | SW021 | G0528511 | 7/14/2025 | 10/12/2025 | 57.67 | 0 | 0 | 0 | 57.67 | 0 |
| Way Chen | SW021 | V0985715 | 7/14/2025 | 10/12/2025 | 27.22 | 0 | 0 | 0 | 27.22 | 0 |
| Way Chen | SW021 | C2337097 | 7/18/2025 | 10/16/2025 | 14.5 | 0 | 0 | 0 | 14.5 | 0 |
| Way Chen | SW021 | G0529957 | 7/18/2025 | 10/16/2025 | 45.24 | 0 | 0 | 0 | 45.24 | 0 |
| Way Chen | SW021 | V0988804 | 7/18/2025 | 10/16/2025 | 12.53 | 0 | 0 | 0 | 12.53 | 0 |
| Way Chen | SW021 | G0533208 | 8/5/2025 | 11/3/2025 | 21.36 | 0 | 0 | 0 | 21.36 | 0 |
| Way Chen | SW021 | V0997307 | 8/5/2025 | 11/3/2025 | 41.15 | 0 | 0 | 0 | 41.15 | 0 |
| Way Chen | SW021 | C2340655 | 8/18/2025 | 11/16/2025 | 242.93 | 0 | 0 | 242.93 | 0 | 0 |
| Way Chen | SW021 | G0535231 | 8/19/2025 | 11/17/2025 | 107.97 | 0 | 0 | 107.97 | 0 | 0 |
| Way Chen | SW021 | G0535501 | 8/22/2025 | 11/20/2025 | 178.5 | 0 | 0 | 178.5 | 0 | 0 |

| Name | Code | Invoice | Date 1 | Date 2 | Amount | Col1 | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Way Chen | SW021 | V1006212 | 8/22/2025 | 11/20/2025 | 222.54 | 0 | 0 | 222.54 | 0 | 0 |
| Way Chen | SW021 | V1006493 | 8/26/2025 | 11/10/2025 | 134.81 | 0 | 0 | 134.81 | 0 | 0 |
| Tractor Supply Co. | TRACTORDS | C2336638 | 7/15/2025 | 7/15/2025 | -2434.92 | 0 | 0 | 0 | 0 | -2434.92 |
| TV Hardware Distribution LLC | TRUVALUE | G0502553 | 3/25/2025 | 3/25/2025 | -42.18 | 0 | 0 | 0 | 0 | -42.18 |
| TV Hardware Distribution LLC | TRUVALUE | V0909393 | 3/26/2025 | 3/26/2025 | -29.79 | 0 | 0 | 0 | 0 | -29.79 |
| TV Hardware Distribution LLC | TRUVALUE | C2315210 | 4/8/2025 | 4/8/2025 | -63.45 | 0 | 0 | 0 | 0 | -63.45 |
| TV Hardware Distribution LLC | TRUVALUE | V0929458 | 4/23/2025 | 4/23/2025 | -30.06 | 0 | 0 | 0 | 0 | -30.06 |
| TV Hardware Distribution LLC | TRUVALUE | C2326506 | 5/30/2025 | 5/30/2025 | -58.68 | 0 | 0 | 0 | 0 | -58.68 |
| TV Hardware Distribution LLC | TRUVALUE | C2327520 | 6/4/2025 | 6/4/2025 | -46.39 | 0 | 0 | 0 | 0 | -46.39 |
| TV Hardware Distribution LLC | TRUVALUE | V0967229 | 6/13/2025 | 6/13/2025 | -27.76 | 0 | 0 | 0 | 0 | -27.76 |
| TV Hardware Distribution LLC | TRUVALUE | G0529993 | 7/21/2025 | 9/20/2025 | 395.26 | 0 | 0 | 0 | 0 | 395.26 |
| TV Hardware Distribution LLC | TRUVALUE | G0535276 | 8/14/2025 | 8/14/2025 | -115.71 | 0 | 0 | 0 | 0 | -115.71 |
| TV Hardware Distribution LLC | TRUVALUE | V1013335 | 8/28/2025 | 8/28/2025 | -50.77 | 0 | 0 | 0 | 0 | -50.77 |
| TV Hardware Distribution LLC | TRUVALUE | C2341932 | 8/29/2025 | 10/29/2025 | 425.92 | 0 | 0 | 0 | 425.92 | 0 |
| TV Hardware Distribution LLC | TRUVALUE | V1016189 | 9/5/2025 | 9/5/2025 | -124.42 | 0 | 0 | 0 | 0 | -124.42 |
| TV Hardware Distribution LLC | TRUVALUE | V1011861 | 9/8/2025 | 11/8/2025 | 1620.45 | 0 | 0 | 1620.45 | 0 | 0 |
| TV Hardware Distribution LLC | TRUVALUE | C2343020 | 9/9/2025 | 11/8/2025 | 1347.23 | 0 | 0 | 1347.23 | 0 | 0 |
| TV Hardware Distribution LLC | TRUVALUE | G0544605 | 10/30/2025 | 12/30/2025 | 66.02 | 66.02 | 0 | 0 | 0 | 0 |
| TV Hardware Distribution LLC | TRUVALUE | V1029546 | 10/30/2025 | 12/30/2025 | 94.01 | 94.01 | 0 | 0 | 0 | 0 |
| TV Hardware Distribution LLC | TRUVALUE | V1029700 | 11/4/2025 | 1/4/2026 | 41.88 | 41.88 | 0 | 0 | 0 | 0 |
| TV Hardware Distribution LLC | TRUVALUE | V1029837 | 11/6/2025 | 1/6/2026 | 142.5 | 142.5 | 0 | 0 | 0 | 0 |
| TV Hardware Distribution LLC | TRUVALUE | G0544868 | 11/7/2025 | 1/7/2026 | 37.92 | 37.92 | 0 | 0 | 0 | 0 |
| TV Hardware Distribution LLC | TRUVALUE | V1029927 | 11/10/2025 | 1/10/2026 | 52.22 | 52.22 | 0 | 0 | 0 | 0 |
| Tru-Serv Claim Account | TRUVALUECL | V0944204DM | 7/16/2025 | 7/16/2025 | 0 | 0 | 0 | 0 | 0 | 453.96 |
| Tru-Serv Claim Account | TRUVALUECL | V0906196 | 9/10/2025 | 9/10/2025 | 0 | 0 | 0 | 0 | 0 | -32.36 |
| Farris Brothers | U00017 | V1023336 | 9/25/2025 | 10/25/2025 | 12779.7 | 0 | 0 | 0 | 397.3 | 0 |
| Farris Brothers | U00017 | V1025645 | 10/3/2025 | 11/2/2025 | 535.36 | 0 | 0 | 0 | 41.68 | 0 |
| Farris Brothers | U00017 | V1025648 | 10/3/2025 | 11/2/2025 | 2017.32 | 0 | 0 | 0 | 129.36 | 0 |
| Farris Brothers | U00017 | V1027770 | 10/15/2025 | 11/14/2025 | 445.38 | 0 | 0 | 22.5 | 0 | 0 |
| Farris Brothers | U00017 | V1027771 | 10/15/2025 | 11/14/2025 | 526.83 | 0 | 0 | 26.43 | 0 | 0 |
| Farris Brothers | U00017 | G0543731 | 10/16/2025 | 11/15/2025 | 97.12 | 0 | 0 | 22.21 | 0 | 0 |
| Jarrells Of Pensacola | U00019 | F2507U00019V | 7/30/2025 | 8/29/2025 | 137.12 | 0 | 0 | 0 | 0 | 137.12 |
| Jarrells Of Pensacola | U00019 | F2508U00019V | 8/17/2025 | 9/16/2025 | 99.84 | 0 | 0 | 0 | 0 | 99.84 |
| Regal Marine Products | U00022 | V0976651 | 6/30/2025 | 7/30/2025 | 5105.9 | 0 | 0 | 0 | 0 | 5105.9 |
| Gulfstream Lures LLC | U00023 | CK13155 | 3/21/2022 | 3/21/2022 | 0 | 0 | 0 | 0 | 0 | -1046.58 |
| Gulfstream Lures LLC | U00023 | U0016955 | 3/21/2022 | 3/21/2022 | 0 | 0 | 0 | 0 | 0 | -959.28 |
| Garland W Robins & Sons | U00032 | V0968616 | 6/18/2025 | 7/18/2025 | 1003.44 | 0 | 0 | 0 | 0 | 270.05 |
| Lynch Industries LLC/SaltGear LLC | U00073 | V0698696 | 6/3/2024 | 7/3/2024 | 1442.32 | 0 | 0 | 0 | 0 | 1442.32 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2407U00073V | 7/30/2024 | 8/29/2024 | 19.46 | 0 | 0 | 0 | 0 | 16.74 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2408U00073R | 8/30/2024 | 9/29/2024 | 2.17 | 0 | 0 | 0 | 0 | 2.17 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2408U00073V | 8/30/2024 | 9/29/2024 | 22.32 | 0 | 0 | 0 | 0 | 22.32 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2409U00073R | 9/29/2024 | 10/29/2024 | 2.1 | 0 | 0 | 0 | 0 | 2.1 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2409U00073V | 9/29/2024 | 10/29/2024 | 21.6 | 0 | 0 | 0 | 0 | 21.6 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2410U00073R | 10/30/2024 | 11/29/2024 | 2.17 | 0 | 0 | 0 | 0 | 2.17 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2410U00073V | 10/30/2024 | 11/29/2024 | 22.32 | 0 | 0 | 0 | 0 | 22.32 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2411U00073R | 11/29/2024 | 12/29/2024 | 2.1 | 0 | 0 | 0 | 0 | 2.1 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2411U00073V | 11/29/2024 | 12/29/2024 | 21.6 | 0 | 0 | 0 | 0 | 21.6 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2412U00073R | 12/3/2024 | 1/2/2025 | 0.28 | 0 | 0 | 0 | 0 | 0.28 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2412U00073V | 12/30/2024 | 1/29/2025 | 22.32 | 0 | 0 | 0 | 0 | 22.32 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2501U00073V | 1/30/2025 | 3/1/2025 | 22.32 | 0 | 0 | 0 | 0 | 22.32 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2502U00073V | 2/27/2025 | 3/29/2025 | 20.16 | 0 | 0 | 0 | 0 | 20.16 |
| Lynch Industries LLC/SaltGear LLC | U00073 | F2503U00073V | 3/2/2025 | 4/1/2025 | 2.16 | 0 | 0 | 0 | 0 | 2.16 |
| Cycles And Sleds Of Logan LLC | U00088 | G0462139 | 10/23/2024 | 11/7/2024 | 208.08 | 0 | 0 | 0 | 0 | -208.08 |
| Beach Stuff Inc & H2O Outfitters | U00144 | CK19625 | 3/21/2022 | 3/21/2022 | 0 | 0 | 0 | 0 | 0 | -803.58 |
| Beach Stuff Inc & H2O Outfitters | U00144 | U0014090 | 3/21/2022 | 3/21/2022 | 0 | 0 | 0 | 0 | 0 | -4872.14 |
| Suggs-Nicholas-Shea, Inc | UU546 | V0943799 | 5/14/2025 | 11/10/2024 | 1434.41 | 0 | 0 | 1434.41 | 0 | 0 |
| Berryessa Sporting Goods | W00115 | R2712567 | 3/7/2024 | 4/10/2024 | 1218.54 | 0 | 0 | 0 | 0 | -23.7 |
| Bob's Bait Bucket | W00145 | G0442776 | 8/21/2024 | 8/21/2024 | -97.62 | 0 | 0 | 0 | 0 | -7.84 |
| Bob Sands Fishing Tackle | W00151 | V1006113 | 8/21/2025 | 9/20/2025 | 4232.63 | 0 | 0 | 0 | 0 | 4232.63 |
| Bob Sands Fishing Tackle | W00151 | V1008731 | 8/21/2025 | 9/20/2025 | 759.48 | 0 | 0 | 0 | 0 | 759.48 |
| Bob Sands Fishing Tackle | W00151 | G0537669 | 9/8/2025 | 10/8/2025 | 2801.27 | 0 | 0 | 0 | 0 | 2801.27 |
| Bob Sands Fishing Tackle | W00151 | V1016343 | 9/11/2025 | 10/11/2025 | 2344.23 | 0 | 0 | 0 | 2344.23 | 0 |
| Bob Sands Fishing Tackle | W00151 | G0539093 | 9/12/2025 | 10/12/2025 | 1141.76 | 0 | 0 | 0 | 1141.76 | 0 |
| Bob Sands Fishing Tackle | W00151 | G0543211 | 10/13/2025 | 11/12/2025 | 1395.63 | 0 | 0 | 1395.63 | 0 | 0 |
| Bob Sands Fishing Tackle | W00151 | F2510W00151G | 10/30/2025 | 11/29/2025 | 385.33 | 0 | 0 | 385.33 | 0 | 0 |
| Bob Sands Fishing Tackle | W00151 | F2510W00151V | 10/30/2025 | 11/29/2025 | 122.2 | 0 | 0 | 122.2 | 0 | 0 |
| Bob Sands Fishing Tackle | W00151 | F2511W00151G | 11/29/2025 | 12/29/2025 | 317.54 | 317.54 | 0 | 0 | 0 | 0 |
| Coast To Coast | W00240 | V1029659 | 11/3/2025 | 12/10/2025 | 54.65 | 0 | 54.65 | 0 | 0 | 0 |
| Coast To Coast | W00240 | G0544696 | 11/4/2025 | 12/10/2025 | 50.11 | 0 | 50.11 | 0 | 0 | 0 |
| Dana Wharf Sportfishing | W00281 | G0480758-1 | 1/9/2025 | 5/10/2025 | 703.78 | 0 | 0 | 0 | 0 | -387.4 |
| Dana Wharf Sportfishing | W00281 | G0480758-2 | 1/9/2025 | 6/10/2025 | 703.78 | 0 | 0 | 0 | 0 | -703.78 |
| Dana Wharf Sportfishing | W00281 | G0480758-3 | 1/9/2025 | 7/10/2025 | 703.79 | 0 | 0 | 0 | 0 | -703.79 |
| Dana Wharf Sportfishing | W00281 | G0493122-1 | 2/13/2025 | 5/10/2025 | 598.16 | 0 | 0 | 0 | 0 | -703.78 |
| Dana Wharf Sportfishing | W00281 | G0493122-2 | 2/13/2025 | 6/10/2025 | 598.16 | 0 | 0 | 0 | 0 | -598.16 |
| Dana Wharf Sportfishing | W00281 | G0493122-3 | 2/13/2025 | 7/10/2025 | 598.16 | 0 | 0 | 0 | 0 | -598.16 |
| Hi's Tackle Box Inc | W00462 | C2342510 | 9/5/2025 | 10/10/2025 | 28.38 | 0 | 0 | 0 | 0.84 | 0 |
| Hi's Tackle Box Inc | W00462 | G0536977 | 9/5/2025 | 10/10/2025 | 1879.9 | 0 | 0 | 0 | 91.5 | 0 |
| Hi's Tackle Box Inc | W00462 | F2510W00462G | 10/30/2025 | 11/29/2025 | 0.94 | 0 | 0 | 0.94 | 0 | 0 |
| Hi's Tackle Box Inc | W00462 | F2511W00462G | 11/29/2025 | 12/29/2025 | 1.5 | 1.5 | 0 | 0 | 0 | 0 |
| Hi's Tackle Box Inc | W00462 | F2512W00462G | 12/1/2025 | 12/31/2025 | 0.1 | 0.1 | 0 | 0 | 0 | 0 |
| JK's Custom Design | W00524 | G0130364 | 8/31/2021 | 8/31/2021 | -38.5 | 0 | 0 | 0 | 0 | -38.5 |
| Richard's Fishing Tackle | W00526 | V1022194 | 9/25/2025 | 11/10/2025 | 322.26 | 0 | 0 | 11.8 | 0 | 0 |
| Richard's Fishing Tackle | W00526 | G0542712 | 10/7/2025 | 11/10/2025 | 958.45 | 0 | 0 | 958.45 | 0 | 0 |
| Richard's Fishing Tackle | W00526 | V1027283 | 10/14/2025 | 11/10/2025 | 1339.3 | 0 | 0 | 1339.3 | 0 | 0 |
| Richard's Fishing Tackle | W00526 | G0543357 | 10/15/2025 | 11/10/2025 | 1890.56 | 0 | 0 | 1890.56 | 0 | 0 |
| Richard's Fishing Tackle | W00526 | G0544068 | 10/22/2025 | 11/10/2025 | 1919.79 | 0 | 0 | 1919.79 | 0 | 0 |
| Richard's Fishing Tackle | W00526 | V1028857 | 10/22/2025 | 11/10/2025 | 466.01 | 0 | 0 | 466.01 | 0 | 0 |
| Richard's Fishing Tackle | W00526 | F2511W00526G | 11/29/2025 | 12/29/2025 | 45.28 | 45.28 | 0 | 0 | 0 | 0 |
| Richard's Fishing Tackle | W00526 | F2511W00526V | 11/29/2025 | 12/29/2025 | 17.27 | 17.27 | 0 | 0 | 0 | 0 |
| Richard's Fishing Tackle | W00526 | F2512W00526G | 12/1/2025 | 12/31/2025 | 4.76 | 4.76 | 0 | 0 | 0 | 0 |
| Richard's Fishing Tackle | W00526 | F2512W00526V | 12/1/2025 | 12/31/2025 | 1.82 | 1.82 | 0 | 0 | 0 | 0 |
| Leon's Other Place | W00635 | C2341741 | 8/27/2025 | 10/10/2025 | 59.99 | 0 | 0 | 0 | 59.99 | 0 |
| Leon's Other Place | W00635 | G0536830 | 9/4/2025 | 10/10/2025 | 315.4 | 0 | 0 | 0 | -696.73 | 0 |
| Leon's Other Place | W00635 | G0541944 | 9/29/2025 | 9/29/2025 | -49.86 | 0 | 0 | 0 | 0 | -49.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Newport Landing | W00770 | R1736282 | 2/25/2019 | 2/25/2019 | -800 | 0 | 0 | 0 | 0 | -679.71 |
| Newport Landing | W00770 | N0054699 | 5/9/2019 | 5/9/2019 | -349.89 | 0 | 0 | 0 | 0 | -131.9 |
| Newport Landing | W00770 | R1984134 | 3/20/2020 | 3/20/2020 | -590.7 | 0 | 0 | 0 | 0 | -590.7 |
| Newport Landing | W00770 | R2591967 | 6/2/2023 | 6/2/2023 | -650 | 0 | 0 | 0 | 0 | -650 |
| Newport Landing | W00770 | G0378340 | 2/8/2024 | 2/8/2024 | -325.9 | 0 | 0 | 0 | 0 | -325.9 |
| Newport Landing | W00770 | V0961383 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Outdoor Sportsman | W00802 | G0539861 | 9/11/2025 | 9/11/2025 | -0.47 | 0 | 0 | 0 | 0 | -0.47 |
| WJB Investments Inc. | W00817 | G0480790-3 | 1/10/2025 | 8/10/2025 | 16144.98 | 0 | 0 | 0 | 0 | 16144.98 |
| WJB Investments Inc. | W00817 | V0861868-3 | 1/13/2025 | 8/10/2025 | 1050.46 | 0 | 0 | 0 | 0 | 1050.46 |
| WJB Investments Inc. | W00817 | G0485334-3 | 1/28/2025 | 8/10/2025 | 2349.26 | 0 | 0 | 0 | 0 | 2349.26 |
| WJB Investments Inc. | W00817 | G0485936-3 | 1/29/2025 | 8/10/2025 | 251.39 | 0 | 0 | 0 | 0 | 251.39 |
| WJB Investments Inc. | W00817 | G0486249-3 | 1/31/2025 | 8/10/2025 | 301.45 | 0 | 0 | 0 | 0 | 301.45 |
| WJB Investments Inc. | W00817 | G0486373-3 | 2/4/2025 | 8/10/2025 | 256.27 | 0 | 0 | 0 | 0 | 256.27 |
| WJB Investments Inc. | W00817 | G0487286-3 | 2/5/2025 | 8/10/2025 | 2791.4 | 0 | 0 | 0 | 0 | 2791.4 |
| WJB Investments Inc. | W00817 | G0487371-3 | 2/6/2025 | 8/10/2025 | 380.16 | 0 | 0 | 0 | 0 | 380.16 |
| WJB Investments Inc. | W00817 | G0487799-3 | 2/11/2025 | 8/10/2025 | 530.11 | 0 | 0 | 0 | 0 | 530.11 |
| WJB Investments Inc. | W00817 | G0488551-3 | 2/12/2025 | 8/10/2025 | 1470.89 | 0 | 0 | 0 | 0 | 1470.89 |
| WJB Investments Inc. | W00817 | G0493124-3 | 2/13/2025 | 8/10/2025 | 1694.63 | 0 | 0 | 0 | 0 | 1694.63 |
| WJB Investments Inc. | W00817 | G0493235-3 | 2/14/2025 | 8/10/2025 | 545.65 | 0 | 0 | 0 | 0 | 545.65 |
| WJB Investments Inc. | W00817 | C2305002-3 | 2/24/2025 | 8/10/2025 | 97.85 | 0 | 0 | 0 | 0 | 97.85 |
| WJB Investments Inc. | W00817 | G0495019-3 | 2/24/2025 | 8/10/2025 | 271.53 | 0 | 0 | 0 | 0 | 271.53 |
| WJB Investments Inc. | W00817 | G0497447-3 | 3/4/2025 | 8/10/2025 | 331.47 | 0 | 0 | 0 | 0 | 331.47 |
| WJB Investments Inc. | W00817 | G0501459 | 3/21/2025 | 9/10/2025 | 1514.45 | 0 | 0 | 0 | 0 | 1514.45 |
| WJB Investments Inc. | W00817 | G0502838 | 3/27/2025 | 9/10/2025 | 2390.94 | 0 | 0 | 0 | 0 | 2390.94 |
| WJB Investments Inc. | W00817 | V0911345 | 3/27/2025 | 9/10/2025 | 106.17 | 0 | 0 | 0 | 0 | 106.17 |
| WJB Investments Inc. | W00817 | V0911847-3 | 3/31/2025 | 8/10/2025 | 204.42 | 0 | 0 | 0 | 0 | 204.42 |
| WJB Investments Inc. | W00817 | G0504884-3 | 4/7/2025 | 8/10/2025 | 274.53 | 0 | 0 | 0 | 0 | 274.53 |
| WJB Investments Inc. | W00817 | G0514071-3 | 5/16/2025 | 8/10/2025 | 277.3 | 0 | 0 | 0 | 0 | 277.3 |
| WJB Investments Inc. | W00817 | G0520210-3 | 6/10/2025 | 8/10/2025 | 252.38 | 0 | 0 | 0 | 0 | 252.38 |
| WJB Investments Inc. | W00817 | G0523068 | 6/23/2025 | 10/10/2025 | 1540.89 | 0 | 0 | 0 | 1540.89 | 0 |
| WJB Investments Inc. | W00817 | V0972675 | 6/23/2025 | 10/10/2025 | 394.83 | 0 | 0 | 0 | 394.83 | 0 |
| WJB Investments Inc. | W00817 | C2333256 | 6/27/2025 | 8/10/2025 | 54.02 | 0 | 0 | 0 | 0 | 54.02 |
| WJB Investments Inc. | W00817 | G0524715 | 6/27/2025 | 8/10/2025 | 3138.19 | 0 | 0 | 0 | 0 | 3138.19 |
| WJB Investments Inc. | W00817 | F2506W00817G | 6/29/2025 | 7/29/2025 | 127.69 | 0 | 0 | 0 | 0 | 127.69 |
| WJB Investments Inc. | W00817 | V0976632 | 6/30/2025 | 8/10/2025 | 341.47 | 0 | 0 | 0 | 0 | 341.47 |
| WJB Investments Inc. | W00817 | C2334823 | 7/7/2025 | 8/10/2025 | 14.77 | 0 | 0 | 0 | 0 | 14.77 |
| WJB Investments Inc. | W00817 | V0980973 | 7/7/2025 | 8/10/2025 | 102.34 | 0 | 0 | 0 | 0 | 102.34 |
| WJB Investments Inc. | W00817 | G0526633 | 7/8/2025 | 8/10/2025 | 1722.29 | 0 | 0 | 0 | 0 | 1722.29 |
| WJB Investments Inc. | W00817 | G0527737 | 7/9/2025 | 8/10/2025 | 768.2 | 0 | 0 | 0 | 0 | 768.2 |
| WJB Investments Inc. | W00817 | G0528266 | 7/10/2025 | 8/10/2025 | 3123.66 | 0 | 0 | 0 | 0 | 3123.66 |
| WJB Investments Inc. | W00817 | V0983592 | 7/10/2025 | 8/10/2025 | 788.93 | 0 | 0 | 0 | 0 | 788.93 |
| WJB Investments Inc. | W00817 | V0984681 | 7/10/2025 | 8/10/2025 | 584.82 | 0 | 0 | 0 | 0 | 584.82 |
| WJB Investments Inc. | W00817 | G0529959 | 7/18/2025 | 8/10/2025 | 2768.31 | 0 | 0 | 0 | 0 | 2768.31 |
| WJB Investments Inc. | W00817 | V0988911 | 7/21/2025 | 8/10/2025 | 2260.76 | 0 | 0 | 0 | 0 | 2260.76 |
| WJB Investments Inc. | W00817 | G0531433 | 7/24/2025 | 8/10/2025 | 1142.84 | 0 | 0 | 0 | 0 | 1142.84 |
| WJB Investments Inc. | W00817 | V0992825 | 7/24/2025 | 8/10/2025 | 58.26 | 0 | 0 | 0 | 0 | 58.26 |
| WJB Investments Inc. | W00817 | G0531599 | 7/28/2025 | 8/10/2025 | 2262.46 | 0 | 0 | 0 | 0 | 2262.46 |
| WJB Investments Inc. | W00817 | F2507W00817G | 7/29/2025 | 8/28/2025 | 80.22 | 0 | 0 | 0 | 0 | 80.22 |
| WJB Investments Inc. | W00817 | G0532473 | 7/31/2025 | 9/10/2025 | 893.3 | 0 | 0 | 0 | 0 | 893.3 |
| WJB Investments Inc. | W00817 | G0532492 | 7/31/2025 | 7/31/2025 | -777.74 | 0 | 0 | 0 | 0 | -777.74 |
| WJB Investments Inc. | W00817 | V0995447 | 7/31/2025 | 9/10/2025 | 144.27 | 0 | 0 | 0 | 0 | 144.27 |
| WJB Investments Inc. | W00817 | G0534102 | 8/11/2025 | 9/10/2025 | 1815.38 | 0 | 0 | 0 | 0 | 1815.38 |
| WJB Investments Inc. | W00817 | V1003365 | 8/11/2025 | 9/10/2025 | 102.42 | 0 | 0 | 0 | 0 | 102.42 |
| WJB Investments Inc. | W00817 | G0534754 | 8/13/2025 | 9/10/2025 | 799.47 | 0 | 0 | 0 | 0 | 799.47 |
| WJB Investments Inc. | W00817 | G0535531 | 8/15/2025 | 8/15/2025 | -1745.51 | 0 | 0 | 0 | 0 | -1745.51 |
| WJB Investments Inc. | W00817 | G0535371 | 8/21/2025 | 9/10/2025 | 4622.99 | 0 | 0 | 0 | 0 | 4622.99 |
| WJB Investments Inc. | W00817 | V1006499 | 8/25/2025 | 10/10/2025 | 1056.42 | 0 | 0 | 0 | 1056.42 | 0 |
| WJB Investments Inc. | W00817 | F2508W00817C | 8/30/2025 | 9/29/2025 | 1.65 | 0 | 0 | 0 | 0 | 1.65 |
| WJB Investments Inc. | W00817 | F2508W00817G | 8/30/2025 | 9/29/2025 | 400.29 | 0 | 0 | 0 | 0 | 400.29 |
| WJB Investments Inc. | W00817 | F2508W00817V | 8/30/2025 | 9/29/2025 | 53.94 | 0 | 0 | 0 | 0 | 53.94 |
| WJB Investments Inc. | W00817 | F2509W00817C | 9/29/2025 | 10/29/2025 | 2.4 | 0 | 0 | 0 | 2.4 | 0 |
| WJB Investments Inc. | W00817 | F2509W00817G | 9/29/2025 | 10/29/2025 | 709.74 | 0 | 0 | 0 | 709.74 | 0 |
| WJB Investments Inc. | W00817 | F2509W00817V | 9/29/2025 | 10/29/2025 | 84.32 | 0 | 0 | 0 | 84.32 | 0 |
| WJB Investments Inc. | W00817 | F2510W00817C | 10/1/2025 | 10/31/2025 | 0.16 | 0 | 0 | 0 | 0.16 | 0 |
| WJB Investments Inc. | W00817 | F2510W00817G | 10/1/2025 | 10/31/2025 | 52.56 | 0 | 0 | 0 | 52.56 | 0 |
| WJB Investments Inc. | W00817 | F2510W00817V | 10/1/2025 | 10/31/2025 | 5.74 | 0 | 0 | 0 | 5.74 | 0 |
| Phoenix Fishing | W00835 | C2341804 | 8/28/2025 | 10/10/2025 | 452.26 | 0 | 0 | 0 | 452.26 | 0 |
| Phoenix Fishing | W00835 | G0536699 | 9/2/2025 | 10/10/2025 | 5481.97 | 0 | 0 | 0 | 5481.97 | 0 |
| Phoenix Fishing | W00835 | V1011940 | 9/8/2025 | 10/10/2025 | 2806.23 | 0 | 0 | 0 | 2806.23 | 0 |
| Phoenix Fishing | W00835 | G0541643 | 9/24/2025 | 10/10/2025 | 624.39 | 0 | 0 | 0 | 624.39 | 0 |
| Phoenix Fishing | W00835 | C2344352 | 9/26/2025 | 11/10/2025 | 136.77 | 0 | 0 | 136.77 | 0 | 0 |
| Phoenix Fishing | W00835 | V1023650 | 9/29/2025 | 11/10/2025 | 951.59 | 0 | 0 | 951.59 | 0 | 0 |
| Pier Point Marine | W00839 | G0532665 | 8/4/2025 | 9/10/2025 | 390.32 | 0 | 0 | 0 | 0 | 390.32 |
| Port San Luis Boatyard | W00849 | V1026053 | 10/7/2025 | 11/10/2025 | 61.59 | 0 | 0 | 61.59 | 0 | 0 |
| Port San Luis Boatyard | W00849 | G0542969 | 10/8/2025 | 11/10/2025 | 136.33 | 0 | 0 | 136.33 | 0 | 0 |
| Port San Luis Boatyard | W00849 | F2511W00849G | 11/29/2025 | 12/29/2025 | 1.3 | 1.3 | 0 | 0 | 0 | 0 |
| Port San Luis Boatyard | W00849 | F2511W00849V | 11/29/2025 | 12/29/2025 | 0.58 | 0.58 | 0 | 0 | 0 | 0 |
| Port San Luis Boatyard | W00849 | F2512W00849G | 12/1/2025 | 12/31/2025 | 0.14 | 0.14 | 0 | 0 | 0 | 0 |
| Port San Luis Boatyard | W00849 | F2512W00849V | 12/1/2025 | 12/31/2025 | 0.06 | 0.06 | 0 | 0 | 0 | 0 |
| Rick's Sports Center | W00895 | N0283515 | 8/1/2022 | 9/10/2022 | 1690.91 | 0 | 0 | 0 | 0 | 1390.91 |
| Rick's Sports Center | W00895 | N0284928 | 8/9/2022 | 9/10/2022 | 1136.26 | 0 | 0 | 0 | 0 | 1136.26 |
| Rick's Sports Center | W00895 | N0285278 | 8/11/2022 | 9/10/2022 | 1160.35 | 0 | 0 | 0 | 0 | 1160.35 |
| Rick's Sports Center | W00895 | N0286722 | 8/23/2022 | 9/10/2022 | 967.44 | 0 | 0 | 0 | 0 | 967.44 |
| Rick's Sports Center | W00895 | N0287122 | 8/24/2022 | 9/10/2022 | 1075.89 | 0 | 0 | 0 | 0 | 1075.89 |
| Rick's Sports Center | W00895 | N0287747 | 8/29/2022 | 10/10/2022 | 1452.23 | 0 | 0 | 0 | 0 | 1452.23 |
| Sportsmen's Supply Inc. | W01025 | G0536831 | 9/4/2025 | 10/10/2025 | 941.72 | 0 | 0 | 0 | 208.24 | 0 |
| Sportsmen's Supply Inc. | W01025 | V1018064 | 9/15/2025 | 10/10/2025 | 119.54 | 0 | 0 | 0 | 5.98 | 0 |
| Fisher's Ski & Bow Rack | W01409 | C2271320-1 | 10/1/2024 | 1/10/2025 | 1605.9 | 0 | 0 | 0 | 0 | -1605.9 |
| Fisher's Ski & Bow Rack | W01409 | C2271320-2 | 10/1/2024 | 2/10/2025 | 1605.9 | 0 | 0 | 0 | 0 | -1605.9 |
| Fisher's Ski & Bow Rack | W01409 | C2281430-1 | 11/8/2024 | 1/10/2025 | 148.75 | 0 | 0 | 0 | 0 | -4.29 |
| Fisher's Ski & Bow Rack | W01409 | C2281430-2 | 11/8/2024 | 2/10/2025 | 148.74 | 0 | 0 | 0 | 0 | -148.74 |
| Fisher's Ski & Bow Rack | W01409 | G0499839 | 3/14/2025 | 5/13/2025 | 1168.25 | 0 | 0 | 0 | 0 | -62.11 |
| P2K | W01521 | G0520351 | 6/11/2025 | 10/10/2025 | 21421.52 | 0 | 0 | 0 | 15000 | 0 |
| Fowler Gun Room | W01579 | C2327756 | 6/6/2025 | 10/10/2025 | 4196 | 0 | 0 | 0 | 2397 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fowler Gun Room | W01579 | F2509W01579C | 9/29/2025 | 10/29/2025 | 20.94 | 0 | 0 | 0 | 20.94 | 0 |
| Fowler Gun Room | W01579 | F2509W01579G | 9/29/2025 | 10/29/2025 | 99.26 | 0 | 0 | 0 | 99.26 | 0 |
| Fowler Gun Room | W01579 | F2509W01579V | 9/29/2025 | 10/2/2025 | 18.82 | 0 | 0 | 0 | 0 | 18.7 |
| Fowler Gun Room | W01579 | F2510W01579G | 10/22/2025 | 11/21/2025 | 113.16 | 0 | 0 | 113.16 | 0 | 0 |
| Fowler Gun Room | W01579 | F2510W01579V | 10/22/2025 | 11/21/2025 | 19.78 | 0 | 0 | 19.78 | 0 | 0 |
| Fowler Gun Room | W01579 | F2510W01579C | 10/30/2025 | 11/29/2025 | 43.76 | 0 | 0 | 43.76 | 0 | 0 |
| Fowler Gun Room | W01579 | F2511W01579C | 11/29/2025 | 12/29/2025 | 36 | 36 | 0 | 0 | 0 | 0 |
| Fowler Gun Room | W01579 | F2512W01579C | 12/1/2025 | 12/31/2025 | 2.4 | 2.4 | 0 | 0 | 0 | 0 |
| Legendary Guns | W01626 | C2307819 | 3/7/2025 | 9/10/2025 | 766.52 | 0 | 0 | 0 | 0 | 766.52 |
| Legendary Guns | W01626 | G0498124 | 3/7/2025 | 9/10/2025 | 1806.31 | 0 | 0 | 0 | 0 | 1806.31 |
| Goleta Valley Gun & Supply LLC | W01723 | C1692693 | 9/24/2020 | 11/23/2020 | 315.77 | 0 | 0 | 0 | 0 | -186.24 |
| Goleta Valley Gun & Supply LLC | W01723 | C1753269 | 2/5/2021 | 2/5/2021 | -1228 | 0 | 0 | 0 | 0 | -1228 |
| Goleta Valley Gun & Supply LLC | W01723 | N0291932 | 9/22/2022 | 11/21/2022 | 599.73 | 0 | 0 | 0 | 0 | -312.62 |
| Goleta Valley Gun & Supply LLC | W01723 | N0311132 | 2/9/2023 | 4/10/2023 | 266.68 | 0 | 0 | 0 | 0 | -300 |
| Goleta Valley Gun & Supply LLC | W01723 | C2146155 | 10/17/2023 | 10/17/2023 | -402.15 | 0 | 0 | 0 | 0 | -402.15 |
| Goleta Valley Gun & Supply LLC | W01723 | C2178805 | 1/16/2024 | 3/16/2024 | 588.63 | 0 | 0 | 0 | 0 | -545.64 |
| Goleta Valley Gun & Supply LLC | W01723 | CK10476-UNSP | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -722.29 |
| Shooter's Den LLC | W01897 | C2115915 | 8/1/2023 | 9/10/2023 | 273.83 | 0 | 0 | 0 | 0 | 273.83 |
| Mark Fore & Strike | W01986 | C2340894 | 8/20/2025 | 9/10/2025 | 379.84 | 0 | 0 | 0 | 0 | 18.48 |
| Mark Fore & Strike | W01986 | G0535511 | 8/22/2025 | 9/10/2025 | 3037.49 | 0 | 0 | 0 | 0 | 144.8 |
| Mark Fore & Strike | W01986 | C2342167 | 9/3/2025 | 10/10/2025 | 827.93 | 0 | 0 | 0 | 39.65 | 0 |
| Mark Fore & Strike | W01986 | F2509W01986G | 9/29/2025 | 10/29/2025 | 1.36 | 0 | 0 | 0 | 1.36 | 0 |
| Mark Fore & Strike | W01986 | F2510W01986C | 10/30/2025 | 11/29/2025 | 0.46 | 0 | 0 | 0.46 | 0 | 0 |
| Mark Fore & Strike | W01986 | F2510W01986G | 10/30/2025 | 11/29/2025 | 2.17 | 0 | 0 | 2.17 | 0 | 0 |
| Mark Fore & Strike | W01986 | F2511W01986C | 11/29/2025 | 12/29/2025 | 0.9 | 0.9 | 0 | 0 | 0 | 0 |
| Mark Fore & Strike | W01986 | F2511W01986G | 11/29/2025 | 12/29/2025 | 2.1 | 2.1 | 0 | 0 | 0 | 0 |
| Mark Fore & Strike | W01986 | F2512W01986C | 12/1/2025 | 12/31/2025 | 0.06 | 0.06 | 0 | 0 | 0 | 0 |
| Mark Fore & Strike | W01986 | F2512W01986G | 12/1/2025 | 12/31/2025 | 0.14 | 0.14 | 0 | 0 | 0 | 0 |
| Dixie Gun & Fish Locker Room | W02381 | V0967192 | 6/16/2025 | 7/10/2025 | 199.21 | 0 | 0 | 0 | 0 | -168.05 |
| Ruby's Inn General Store | W02383 | C2142149 | 10/5/2023 | 11/10/2023 | 760.83 | 0 | 0 | 0 | 0 | -268.83 |
| Ruby's Inn General Store | W02383 | G0335302 | 10/12/2023 | 11/10/2023 | 634.17 | 0 | 0 | 0 | 0 | -615.9 |
| Ken's Sporting Goods | W02641 | V0961389 | 6/5/2025 | 6/5/2025 | -500 | 0 | 0 | 0 | 0 | -500 |
| Arizona Indoor Marksmanship Site Inc | W02766 | G0497973 | 3/6/2025 | 9/10/2025 | 22060 | 0 | 0 | 0 | 0 | 10770 |
| Arizona Indoor Marksmanship Site Inc | W02766 | C2331309 | 6/20/2025 | 10/10/2025 | 22040.84 | 0 | 0 | 0 | 22040.84 | 0 |
| Dana Point Fuel Dock | W02848 | G0528322 | 7/11/2025 | 8/10/2025 | 801.58 | 0 | 0 | 0 | 0 | -1430.32 |
| Angler's Choice | W02887 | V1008421 | 9/2/2025 | 10/2/2025 | 1820.89 | 0 | 0 | 0 | 0 | -13287.83 |
| Hogan's Bait And Tackle | W02899 | C2338023 | 7/24/2025 | 7/24/2025 | -181.28 | 0 | 0 | 0 | 0 | -181.28 |
| Outdoor Pro Shop | W02948 | F2402W02948G | 2/28/2024 | 3/29/2024 | 5.47 | 0 | 0 | 0 | 0 | 5.47 |
| Outdoor Pro Shop | W02948 | F2403W02948G | 3/30/2024 | 4/29/2024 | 16.79 | 0 | 0 | 0 | 0 | 16.79 |
| Outdoor Pro Shop | W02948 | F2404W02948G | 4/29/2024 | 5/29/2024 | 15.9 | 0 | 0 | 0 | 0 | 15.9 |
| Outdoor Pro Shop | W02948 | F2405W02948G | 5/30/2024 | 6/29/2024 | 14.8 | 0 | 0 | 0 | 0 | 14.8 |
| Outdoor Pro Shop | W02948 | G0419417 | 6/18/2024 | 8/17/2024 | 804.39 | 0 | 0 | 0 | 0 | 18.96 |
| Outdoor Pro Shop | W02948 | F2406W02948G | 6/29/2024 | 7/29/2024 | 11.4 | 0 | 0 | 0 | 0 | 11.4 |
| Outdoor Pro Shop | W02948 | F2407W02948G | 7/16/2024 | 8/15/2024 | 12.69 | 0 | 0 | 0 | 0 | 12.69 |
| Outdoor Pro Shop | W02948 | G0433659 | 7/25/2024 | 9/23/2024 | 728.67 | 0 | 0 | 0 | 0 | 58.23 |
| Outdoor Pro Shop | W02948 | G0433660 | 7/25/2024 | 9/23/2024 | 1205.9 | 0 | 0 | 0 | 0 | 16.99 |
| Outdoor Pro Shop | W02948 | F2409W02948G | 9/29/2024 | 10/29/2024 | 17.23 | 0 | 0 | 0 | 0 | 17.23 |
| Outdoor Pro Shop | W02948 | F2410W02948G | 10/27/2024 | 11/26/2024 | 44.14 | 0 | 0 | 0 | 0 | 44.14 |
| Outdoor Pro Shop | W02948 | G0469841 | 11/25/2024 | 1/24/2025 | 1578.45 | 0 | 0 | 0 | 0 | 1578.45 |
| Outdoor Pro Shop | W02948 | G0472343 | 12/3/2024 | 2/1/2025 | 1672.29 | 0 | 0 | 0 | 0 | 1672.29 |
| Jim's Pro Bass | W03029 | G0536701 | 9/2/2025 | 10/2/2025 | 3779.06 | 0 | 0 | 0 | 0 | 148.27 |
| Jim's Pro Bass | W03029 | G0536702 | 9/2/2025 | 10/2/2025 | 1942.78 | 0 | 0 | 0 | 0 | 237.57 |
| Jim's Pro Bass | W03029 | V1008496 | 9/2/2025 | 10/2/2025 | 667.64 | 0 | 0 | 0 | 0 | 28.61 |
| RRM-CLM | W04053 | CK2810 | 5/4/2021 | 5/4/2021 | 0 | 0 | 0 | 0 | 0 | -78.59 |
| RRM-CLM | W04053 | N230612-4206 | 1/11/2024 | 1/11/2024 | 0 | 0 | 0 | 0 | 0 | -54 |
| Western Firearms Inc | W04090 | C2162954 | 11/29/2023 | 1/28/2024 | 3793.94 | 0 | 0 | 0 | 0 | 2815.33 |
| Western Firearms Inc | W04090 | C2168335 | 12/13/2023 | 3/12/2024 | 4863.68 | 0 | 0 | 0 | 0 | 4863.68 |
| Western Firearms Inc | W04090 | G0362267 | 12/13/2023 | 3/12/2024 | 1230.2 | 0 | 0 | 0 | 0 | 1230.2 |
| Western Firearms Inc | W04090 | C2177522 | 1/11/2024 | 2/10/2024 | 3232.08 | 0 | 0 | 0 | 0 | 3232.08 |
| Western Firearms Inc | W04090 | G0369680 | 1/15/2024 | 2/10/2024 | 3141.4 | 0 | 0 | 0 | 0 | 3141.4 |
| Western Firearms Inc | W04090 | G0371110 | 1/18/2024 | 2/10/2024 | 476.14 | 0 | 0 | 0 | 0 | 476.14 |
| Western Firearms Inc | W04090 | C2217227 | 4/24/2024 | 7/23/2024 | 2506 | 0 | 0 | 0 | 0 | 2506 |
| Western Firearms Inc | W04090 | C2217244 | 4/24/2024 | 7/23/2024 | 644 | 0 | 0 | 0 | 0 | 644 |
| Western Firearms Inc | W04090 | C2224901 | 5/14/2024 | 8/12/2024 | 912 | 0 | 0 | 0 | 0 | 912 |
| Western Firearms Inc | W04090 | C2232155 | 6/3/2024 | 9/1/2024 | 620 | 0 | 0 | 0 | 0 | 620 |
| Merced River Development | W04470 | G0514213 | 5/19/2025 | 6/10/2025 | 571.43 | 0 | 0 | 0 | 0 | -30.33 |
| Alvarez Bro Co. Inc. | W04612 | N0327853 | 5/15/2023 | 6/14/2023 | 841.43 | 0 | 0 | 0 | 0 | -1514.97 |
| Last Chance Bait & Tackle | W04626 | G0316093 | 8/23/2023 | 10/22/2023 | 10564.87 | 0 | 0 | 0 | 0 | 8881.84 |
| Big Chief Trading Post & Pawn | W04689 | C2287509 | 12/4/2024 | 3/4/2025 | 5010.77 | 0 | 0 | 0 | 0 | 2010.77 |
| Big Chief Trading Post & Pawn | W04689 | F2503W04689C | 3/30/2025 | 4/29/2025 | 65.2 | 0 | 0 | 0 | 0 | 65.2 |
| Big Chief Trading Post & Pawn | W04689 | F2504W04689C | 4/17/2025 | 5/17/2025 | 45.18 | 0 | 0 | 0 | 0 | 45.18 |
| Maximum Wholesale Inc | W04736 | C2330781 | 6/18/2025 | 6/18/2025 | -216.4 | 0 | 0 | 0 | 0 | -216.4 |
| Davey's Locker Tackle Shop | W04774 | R2591983 | 6/2/2023 | 6/2/2023 | -650 | 0 | 0 | 0 | 0 | -650 |
| Davey's Locker Tackle Shop | W04774 | V0961392 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| California Waterfowl Association | W04795 | C1536490 | 10/28/2019 | 10/28/2019 | -121.79 | 0 | 0 | 0 | 0 | -40.78 |
| Castro Valley Sportsmen Center | W04833 | NSF00006 | 9/18/2025 | 9/18/2025 | 13467.12 | 0 | 0 | 0 | 0 | 13467.12 |
| Jernigan, Inc. | W04868 | C2323102 | 5/14/2025 | 6/10/2025 | 779 | 0 | 0 | 0 | 0 | -779 |
| Advenco, LLC | W04896 | G0374739 | 1/26/2024 | 1/26/2024 | -20.88 | 0 | 0 | 0 | 0 | -1.28 |
| Advenco, LLC | W04896 | G0420876 | 6/19/2024 | 7/10/2024 | 3232.86 | 0 | 0 | 0 | 0 | 41.16 |
| Advenco, LLC | W04896 | G0436600 | 7/31/2024 | 7/31/2024 | -82.93 | 0 | 0 | 0 | 0 | -82.93 |
| Advenco, LLC | W04896 | G0442834 | 8/22/2024 | 10/10/2024 | 5274.4 | 0 | 0 | 0 | 0 | 1691.98 |
| Advenco, LLC | W04896 | C2259594 | 8/23/2024 | 9/10/2024 | 616.95 | 0 | 0 | 0 | 0 | 155.73 |
| Advenco, LLC | W04896 | G0444787 | 9/4/2024 | 10/10/2024 | 885.51 | 0 | 0 | 0 | 0 | 21.26 |
| Advenco, LLC | W04896 | G0445881 | 9/6/2024 | 9/6/2024 | -990.36 | 0 | 0 | 0 | 0 | -990.36 |
| Advenco, LLC | W04896 | G0449619 | 9/23/2024 | 9/23/2024 | -14.17 | 0 | 0 | 0 | 0 | -14.17 |
| Advenco, LLC | W04896 | G0465589 | 11/8/2024 | 12/10/2024 | 1436.28 | 0 | 0 | 0 | 0 | 22.24 |
| Advenco, LLC | W04896 | G0483295 | 1/20/2025 | 2/10/2025 | 464.78 | 0 | 0 | 0 | 0 | 25 |
| Advenco, LLC | W04896 | G0498444 | 3/11/2025 | 4/10/2025 | 1464.34 | 0 | 0 | 0 | 0 | 20 |
| Advenco, LLC | W04896 | G0503968 | 4/1/2025 | 4/1/2025 | -4.61 | 0 | 0 | 0 | 0 | -4.61 |
| Advenco, LLC | W04896 | G0508341 | 4/22/2025 | 5/10/2025 | 685.83 | 0 | 0 | 0 | 0 | 685.83 |
| Advenco, LLC | W04896 | V0927513 | 4/22/2025 | 5/10/2025 | 546.98 | 0 | 0 | 0 | 0 | 85.95 |
| Advenco, LLC | W04896 | G0510674 | 4/29/2025 | 6/10/2025 | 304.01 | 0 | 0 | 0 | 0 | 35.93 |
| Advenco, LLC | W04896 | G0527733 | 7/9/2025 | 8/10/2025 | 674.39 | 0 | 0 | 0 | 0 | 674.39 |
| Advenco, LLC | W04896 | V0983302 | 7/9/2025 | 8/10/2025 | 254.78 | 0 | 0 | 0 | 0 | 254.78 |

| Name | Account | Doc | Date1 | Date2 | Amount | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Advenco, LLC | W04896 | V1016148 | 9/5/2025 | 10/10/2025 | 4358.02 | 0 | 0 | 0 | 22.36 | 0 |
| Advenco, LLC | W04896 | G0540142 | 9/18/2025 | 10/10/2025 | 675.79 | 0 | 0 | 0 | 58.86 | 0 |
| Advenco, LLC | W04896 | V1022048 | 9/24/2025 | 10/10/2025 | 465.54 | 0 | 0 | 0 | 465.54 | 0 |
| Advenco, LLC | W04896 | G0544981 | 11/12/2025 | 11/12/2025 | -7.98 | 0 | 0 | -7.98 | 0 | 0 |
| Silver Lake Resort LLC | W04924 | G0517279-2 | 6/2/2025 | 8/20/2025 | 412.73 | 0 | 0 | 0 | 0 | -284.47 |
| Silver Lake Resort LLC | W04924 | V0971863-2 | 6/19/2025 | 8/20/2025 | 295.02 | 0 | 0 | 0 | 0 | -164.36 |
| The Gun Exchange Of San Jose Inc | W04925 | RTRN665514 | 6/2/2025 | 6/2/2025 | 0 | 0 | 0 | 0 | 0 | 421.54 |
| The Gun Exchange Of San Jose Inc | W04925 | RTRN776059 | 6/2/2025 | 6/2/2025 | 0 | 0 | 0 | 0 | 0 | 240.46 |
| G.A.M.S., Inc. | W04954 | G0509190 | 4/24/2025 | 5/10/2025 | 576.81 | 0 | 0 | 0 | 0 | 576.81 |
| G.A.M.S., Inc. | W04954 | G0510803 | 4/30/2025 | 6/10/2025 | 13.6 | 0 | 0 | 0 | 0 | 13.6 |
| G.A.M.S., Inc. | W04954 | F2505W04954G | 5/30/2025 | 6/29/2025 | 5.78 | 0 | 0 | 0 | 0 | 5.78 |
| G.A.M.S., Inc. | W04954 | F2506W04954G | 6/29/2025 | 7/29/2025 | 8.85 | 0 | 0 | 0 | 0 | 8.85 |
| G.A.M.S., Inc. | W04954 | F2507W04954G | 7/22/2025 | 8/21/2025 | 6.9 | 0 | 0 | 0 | 0 | 6.9 |
| Clear Lake Bait And Tackle | W04958 | V1008497 | 9/2/2025 | 10/2/2025 | 629.75 | 0 | 0 | 0 | 0 | -52.61 |
| Guns N Arrows | W05122 | V0983697 | 7/10/2025 | 8/10/2025 | 665.52 | 0 | 0 | 0 | 0 | 665.52 |
| Guns N Arrows | W05122 | F2508W05122V | 8/30/2025 | 9/29/2025 | 6.64 | 0 | 0 | 0 | 0 | 6.64 |
| Guns N Arrows | W05122 | F2509W05122V | 9/29/2025 | 10/29/2025 | 9.9 | 0 | 0 | 0 | 9.9 | 0 |
| Guns N Arrows | W05122 | F2510W05122V | 10/30/2025 | 11/29/2025 | 10.23 | 0 | 0 | 10.23 | 0 | 0 |
| Guns N Arrows | W05122 | F2511W05122V | 11/29/2025 | 12/29/2025 | 9.9 | 9.9 | 0 | 0 | 0 | 0 |
| Guns N Arrows | W05122 | F2512W05122V | 12/1/2025 | 12/31/2025 | 0.66 | 0.66 | 0 | 0 | 0 | 0 |
| Rancho Liquors | W05233 | NSF00001 | 10/9/2025 | 10/9/2025 | 646.96 | 0 | 0 | 0 | 646.96 | 0 |
| Poway Weapons & Gear | W05327 | N0330889 | 5/31/2023 | 7/10/2023 | 48.81 | 0 | 0 | 0 | 0 | -48.81 |
| Stockpile Defense LLC | W05394 | G0448219 | 9/18/2024 | 12/17/2024 | 24479.98 | 0 | 0 | 0 | 0 | 14479.98 |
| Stockpile Defense LLC | W05394 | C2269721 | 9/25/2024 | 12/24/2024 | 1494.95 | 0 | 0 | 0 | 0 | 1494.95 |
| Stockpile Defense LLC | W05394 | C2271964 | 10/3/2024 | 1/1/2025 | 743.31 | 0 | 0 | 0 | 0 | 743.31 |
| Stockpile Defense LLC | W05394 | C2286152 | 11/27/2024 | 2/25/2025 | 5193.9 | 0 | 0 | 0 | 0 | 5193.9 |
| Ventura Munitions | W05594 | C1936560 | 5/11/2022 | 6/10/2022 | 8574.3 | 0 | 0 | 0 | 0 | -5278.54 |
| Maui Surplus And Survival, LLC | W05598 | G0499107 | 3/11/2025 | 9/10/2025 | 2623.48 | 0 | 0 | 0 | 0 | 2623.48 |
| Maui Surplus And Survival, LLC | W05598 | C2309437 | 3/14/2025 | 9/10/2025 | 538.56 | 0 | 0 | 0 | 0 | 538.56 |
| Maui Surplus And Survival, LLC | W05598 | C2313427 | 4/1/2025 | 9/10/2025 | 512.38 | 0 | 0 | 0 | 0 | 512.38 |
| Maui Surplus And Survival, LLC | W05598 | G0503964 | 4/1/2025 | 9/10/2025 | 2127.84 | 0 | 0 | 0 | 0 | 2127.84 |
| Maui Surplus And Survival, LLC | W05598 | C2326630 | 6/2/2025 | 8/1/2025 | 41.96 | 0 | 0 | 0 | 0 | 41.96 |
| Maui Surplus And Survival, LLC | W05598 | V0957322 | 6/2/2025 | 8/1/2025 | 365.1 | 0 | 0 | 0 | 0 | 365.1 |
| Maui Surplus And Survival, LLC | W05598 | G0519419 | 6/10/2025 | 8/9/2025 | 330.59 | 0 | 0 | 0 | 0 | 330.59 |
| Maui Surplus And Survival, LLC | W05598 | F2508W05598G | 8/30/2025 | 9/29/2025 | 3.5 | 0 | 0 | 0 | 0 | 3.5 |
| Maui Surplus And Survival, LLC | W05598 | F2508W05598V | 8/30/2025 | 9/29/2025 | 5.26 | 0 | 0 | 0 | 0 | 5.26 |
| Maui Surplus And Survival, LLC | W05598 | F2509W05598C | 9/29/2025 | 10/29/2025 | 10.11 | 0 | 0 | 0 | 10.11 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2509W05598G | 9/29/2025 | 10/29/2025 | 50.21 | 0 | 0 | 0 | 50.21 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2509W05598V | 9/29/2025 | 10/29/2025 | 5.4 | 0 | 0 | 0 | 5.4 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2510W05598C | 10/30/2025 | 11/29/2025 | 17.05 | 0 | 0 | 17.05 | 0 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2510W05598G | 10/30/2025 | 11/29/2025 | 78.74 | 0 | 0 | 78.74 | 0 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2510W05598V | 10/30/2025 | 11/29/2025 | 5.58 | 0 | 0 | 5.58 | 0 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2511W05598C | 11/29/2025 | 12/29/2025 | 16.5 | 16.5 | 0 | 0 | 0 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2511W05598G | 11/29/2025 | 12/29/2025 | 76.2 | 76.2 | 0 | 0 | 0 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2511W05598V | 11/29/2025 | 12/29/2025 | 5.4 | 5.4 | 0 | 0 | 0 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2512W05598C | 12/1/2025 | 12/31/2025 | 1.1 | 1.1 | 0 | 0 | 0 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2512W05598G | 12/1/2025 | 12/31/2025 | 5.08 | 5.08 | 0 | 0 | 0 | 0 |
| Maui Surplus And Survival, LLC | W05598 | F2512W05598V | 12/1/2025 | 12/31/2025 | 0.36 | 0.36 | 0 | 0 | 0 | 0 |
| Solar Tactical | W05611 | C2328959 | 6/11/2025 | 10/10/2025 | 2230.73 | 0 | 0 | 0 | 1402.32 | 0 |
| Solar Tactical | W05611 | G0520216 | 6/11/2025 | 10/10/2025 | 4023.44 | 0 | 0 | 0 | 4023.44 | 0 |
| Solar Tactical | W05611 | V0964807 | 6/12/2025 | 10/10/2025 | 4379.98 | 0 | 0 | 0 | 4379.98 | 0 |
| Solar Tactical | W05611 | C2329647 | 6/13/2025 | 10/10/2025 | 2303.53 | 0 | 0 | 0 | 2303.53 | 0 |
| Solar Tactical | W05611 | G0520977 | 6/13/2025 | 10/10/2025 | 7716 | 0 | 0 | 0 | 7716 | 0 |
| Solar Tactical | W05611 | V0967193 | 6/16/2025 | 10/10/2025 | 2190.38 | 0 | 0 | 0 | 2190.38 | 0 |
| Solar Tactical | W05611 | C2343198 | 9/10/2025 | 10/10/2025 | 339.64 | 0 | 0 | 0 | 339.64 | 0 |
| Solar Tactical | W05611 | G0539685 | 9/15/2025 | 10/15/2025 | 396.5 | 0 | 0 | 0 | 396.5 | 0 |
| Solar Tactical | W05611 | V1018169 | 9/16/2025 | 10/16/2025 | 2336.38 | 0 | 0 | 0 | 2336.38 | 0 |
| Solar Tactical | W05611 | G0541713 | 9/26/2025 | 10/26/2025 | 573.42 | 0 | 0 | 0 | 573.42 | 0 |
| Solar Tactical | W05611 | C2344371 | 9/29/2025 | 10/29/2025 | 47.86 | 0 | 0 | 0 | 47.86 | 0 |
| Solar Tactical | W05611 | V1024099 | 9/29/2025 | 10/29/2025 | 750.99 | 0 | 0 | 0 | 750.99 | 0 |
| Solar Tactical | W05611 | C2344552 | 9/30/2025 | 10/30/2025 | 67.58 | 0 | 0 | 0 | 67.58 | 0 |
| Solar Tactical | W05611 | G0541985 | 9/30/2025 | 10/30/2025 | 232.49 | 0 | 0 | 0 | 232.49 | 0 |
| Solar Tactical | W05611 | V1024635 | 9/30/2025 | 10/30/2025 | 2570.58 | 0 | 0 | 0 | 2570.58 | 0 |
| Solar Tactical | W05611 | C2344728 | 10/3/2025 | 11/2/2025 | 980 | 0 | 0 | 0 | 980 | 0 |
| Solar Tactical | W05611 | G0543970 | 10/21/2025 | 11/20/2025 | 271.52 | 0 | 0 | 271.52 | 0 | 0 |
| Solar Tactical | W05611 | V1028627 | 10/21/2025 | 11/20/2025 | 614.81 | 0 | 0 | 614.81 | 0 | 0 |
| G2 Sporting Arms Corp. | W05676 | R2733692 | 5/1/2024 | 5/1/2024 | -83.04 | 0 | 0 | 0 | 0 | -83.04 |
| Ocean Cove Store | W05685 | N0211509 | 5/25/2021 | 7/10/2021 | 497.69 | 0 | 0 | 0 | 0 | -457.22 |
| Ocean Cove Store | W05685 | N0236238 | 10/22/2021 | 11/10/2021 | 632.53 | 0 | 0 | 0 | 0 | -425.28 |
| Spear Shack | W06011 | N0263884 | 4/7/2022 | 4/7/2022 | -117.72 | 0 | 0 | 0 | 0 | -117.72 |
| J & M Security LLC | W06066 | V0972085 | 6/20/2025 | 10/10/2025 | 1881.14 | 0 | 0 | 0 | 1881.14 | 0 |
| J & M Security LLC | W06066 | G0542899 | 10/7/2025 | 11/10/2025 | 115.09 | 0 | 0 | 115.09 | 0 | 0 |
| J & M Security LLC | W06066 | F2510W06066C | 10/30/2025 | 11/29/2025 | 1.51 | 0 | 0 | 1.51 | 0 | 0 |
| J & M Security LLC | W06066 | F2510W06066V | 10/30/2025 | 11/29/2025 | 18.81 | 0 | 0 | 18.81 | 0 | 0 |
| J & M Security LLC | W06066 | F2511W06066C | 11/29/2025 | 12/29/2025 | 0.9 | 0.9 | 0 | 0 | 0 | 0 |
| J & M Security LLC | W06066 | F2511W06066G | 11/29/2025 | 12/29/2025 | 1.11 | 1.11 | 0 | 0 | 0 | 0 |
| J & M Security LLC | W06066 | F2511W06066V | 11/29/2025 | 12/29/2025 | 28.2 | 28.2 | 0 | 0 | 0 | 0 |
| J & M Security LLC | W06066 | F2512W06066C | 12/1/2025 | 12/31/2025 | 0.06 | 0.06 | 0 | 0 | 0 | 0 |
| J & M Security LLC | W06066 | F2512W06066G | 12/1/2025 | 12/31/2025 | 0.12 | 0.12 | 0 | 0 | 0 | 0 |
| J & M Security LLC | W06066 | F2512W06066V | 12/1/2025 | 12/31/2025 | 1.88 | 1.88 | 0 | 0 | 0 | 0 |
| Tahoe Sports Ltd | W06084 | C2308690 | 3/11/2025 | 4/10/2025 | 1041.82 | 0 | 0 | 0 | 0 | -756.7 |
| Tahoe Sports Ltd | W06084 | V0961394 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -250 |
| Sportsman's Supply & Rental | W06100 | N0208227 | 5/10/2021 | 6/10/2021 | 461.49 | 0 | 0 | 0 | 0 | -461.49 |
| Sportsman's Supply & Rental | W06100 | 996454 | 8/12/2022 | 8/12/2022 | 0 | 0 | 0 | 0 | 0 | -351.35 |
| Sportsman's Supply & Rental | W06100 | G0430170 | 7/12/2024 | 8/10/2024 | 778.48 | 0 | 0 | 0 | 0 | -778.48 |
| Ketcham Tackle LLC | W06118 | C2333234 | 6/27/2025 | 8/10/2025 | 61.24 | 0 | 0 | 0 | 0 | 61.24 |
| Ketcham Tackle LLC | W06118 | G0524717 | 6/27/2025 | 8/10/2025 | 991.34 | 0 | 0 | 0 | 0 | 991.34 |
| Ketcham Tackle LLC | W06118 | V0976633 | 6/27/2025 | 8/10/2025 | 436.03 | 0 | 0 | 0 | 0 | 436.03 |
| Ketcham Tackle LLC | W06118 | G0528378 | 7/11/2025 | 8/10/2025 | 969.07 | 0 | 0 | 0 | 0 | 969.07 |
| Ketcham Tackle LLC | W06118 | V0985247 | 7/14/2025 | 8/10/2025 | 162.82 | 0 | 0 | 0 | 0 | 162.82 |
| Ketcham Tackle LLC | W06118 | C2338886 | 8/1/2025 | 9/10/2025 | 33.17 | 0 | 0 | 0 | 0 | 33.17 |
| Ketcham Tackle LLC | W06118 | G0532528 | 8/1/2025 | 9/10/2025 | 668.03 | 0 | 0 | 0 | 0 | 668.03 |
| Ketcham Tackle LLC | W06118 | V0996449 | 8/1/2025 | 9/10/2025 | 74.62 | 0 | 0 | 0 | 0 | 74.62 |
| Ketcham Tackle LLC | W06118 | C2341288 | 8/25/2025 | 10/10/2025 | 54.04 | 0 | 0 | 0 | 54.04 | 0 |

| Vendor | Account | Reference | Date 1 | Date 2 | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ketcham Tackle LLC | W06118 | G0535656 | 8/25/2025 | 10/10/2025 | 2423.24 | 0 | 0 | 0 | 2423.24 | 0 |
| Ketcham Tackle LLC | W06118 | F2508W06118C | 8/30/2025 | 9/29/2025 | 0.61 | 0 | 0 | 0 | 0 | 0.61 |
| Ketcham Tackle LLC | W06118 | F2508W06118G | 8/30/2025 | 9/29/2025 | 19.6 | 0 | 0 | 0 | 0 | 19.6 |
| Ketcham Tackle LLC | W06118 | F2508W06118V | 8/30/2025 | 9/29/2025 | 5.99 | 0 | 0 | 0 | 0 | 5.99 |
| Ketcham Tackle LLC | W06118 | V1008429 | 9/2/2025 | 10/10/2025 | 429.59 | 0 | 0 | 0 | 429.59 | 0 |
| Ketcham Tackle LLC | W06118 | F2509W06118C | 9/29/2025 | 10/29/2025 | 1.23 | 0 | 0 | 0 | 1.23 | 0 |
| Ketcham Tackle LLC | W06118 | F2509W06118G | 9/29/2025 | 10/29/2025 | 35.73 | 0 | 0 | 0 | 35.73 | 0 |
| Ketcham Tackle LLC | W06118 | F2509W06118V | 9/29/2025 | 10/29/2025 | 9.72 | 0 | 0 | 0 | 9.72 | 0 |
| Ketcham Tackle LLC | W06118 | F2510W06118C | 10/30/2025 | 11/29/2025 | 2.05 | 0 | 0 | 2.05 | 0 | 0 |
| Ketcham Tackle LLC | W06118 | F2510W06118G | 10/30/2025 | 11/29/2025 | 64.89 | 0 | 0 | 64.89 | 0 | 0 |
| Ketcham Tackle LLC | W06118 | F2510W06118V | 10/30/2025 | 11/29/2025 | 14.81 | 0 | 0 | 14.81 | 0 | 0 |
| Ketcham Tackle LLC | W06118 | F2511W06118C | 11/29/2025 | 12/29/2025 | 2.1 | 2.1 | 0 | 0 | 0 | 0 |
| Ketcham Tackle LLC | W06118 | F2511W06118G | 11/29/2025 | 12/29/2025 | 75.9 | 75.9 | 0 | 0 | 0 | 0 |
| Ketcham Tackle LLC | W06118 | F2511W06118V | 11/29/2025 | 12/29/2025 | 16.5 | 16.5 | 0 | 0 | 0 | 0 |
| Ketcham Tackle LLC | W06118 | F2512W06118C | 12/1/2025 | 12/31/2025 | 0.14 | 0.14 | 0 | 0 | 0 | 0 |
| Ketcham Tackle LLC | W06118 | F2512W06118G | 12/1/2025 | 12/31/2025 | 5.06 | 5.06 | 0 | 0 | 0 | 0 |
| Ketcham Tackle LLC | W06118 | F2512W06118V | 12/1/2025 | 12/31/2025 | 1.1 | 1.1 | 0 | 0 | 0 | 0 |
| GF Industries, LLC | W06119 | G0515952 | 5/27/2025 | 7/10/2025 | 2324.13 | 0 | 0 | 0 | 0 | 2324.13 |
| GF Industries, LLC | W06119 | F2506W06119C | 6/11/2025 | 7/11/2025 | 50.76 | 0 | 0 | 0 | 0 | 50.76 |
| GF Industries, LLC | W06119 | F2506W06119G | 6/11/2025 | 7/11/2025 | 69.47 | 0 | 0 | 0 | 0 | 69.47 |
| GF Industries, LLC | W06119 | G0520247 | 6/11/2025 | 7/10/2025 | 2527.32 | 0 | 0 | 0 | 0 | 2527.32 |
| GF Industries, LLC | W06119 | G0521973 | 6/17/2025 | 7/10/2025 | 2001 | 0 | 0 | 0 | 0 | 2001 |
| GF Industries, LLC | W06119 | V0968765 | 6/18/2025 | 7/10/2025 | 1414.73 | 0 | 0 | 0 | 0 | 1414.73 |
| GF Industries, LLC | W06119 | C2333216 | 6/27/2025 | 8/26/2025 | 6406.55 | 0 | 0 | 0 | 0 | 6406.55 |
| GF Industries, LLC | W06119 | F2507W06119C | 7/30/2025 | 8/29/2025 | 91.8 | 0 | 0 | 0 | 0 | 91.8 |
| GF Industries, LLC | W06119 | F2507W06119G | 7/30/2025 | 8/29/2025 | 67.35 | 0 | 0 | 0 | 0 | 67.35 |
| GF Industries, LLC | W06119 | F2507W06119V | 7/30/2025 | 8/29/2025 | 14.16 | 0 | 0 | 0 | 0 | 14.16 |
| GF Industries, LLC | W06119 | F2508W06119C | 8/30/2025 | 9/29/2025 | 142.29 | 0 | 0 | 0 | 0 | 142.29 |
| GF Industries, LLC | W06119 | F2508W06119G | 8/30/2025 | 9/29/2025 | 100.13 | 0 | 0 | 0 | 0 | 100.13 |
| GF Industries, LLC | W06119 | F2508W06119V | 8/30/2025 | 9/29/2025 | 22.01 | 0 | 0 | 0 | 0 | 22.01 |
| GF Industries, LLC | W06119 | F2509W06119C | 9/7/2025 | 10/7/2025 | 36.72 | 0 | 0 | 0 | 0 | 36.72 |
| GF Industries, LLC | W06119 | F2509W06119G | 9/7/2025 | 10/7/2025 | 25.84 | 0 | 0 | 0 | 0 | 25.84 |
| GF Industries, LLC | W06119 | F2509W06119V | 9/7/2025 | 10/7/2025 | 5.68 | 0 | 0 | 0 | 0 | 5.68 |
| Island Fishing Tackle | W06137 | G0506344 | 4/11/2025 | 9/10/2025 | 19539.27 | 0 | 0 | 0 | 0 | 19122.85 |
| Island Fishing Tackle | W06137 | V0921545 | 4/11/2025 | 9/10/2025 | 6214.75 | 0 | 0 | 0 | 0 | 6214.75 |
| Island Fishing Tackle | W06137 | C2341578 | 8/27/2025 | 10/10/2025 | 443.1 | 0 | 0 | 0 | 443.1 | 0 |
| Island Fishing Tackle | W06137 | G0536012 | 9/2/2025 | 10/10/2025 | 8908.84 | 0 | 0 | 0 | 8908.84 | 0 |
| Island Fishing Tackle | W06137 | V1008500 | 9/2/2025 | 10/10/2025 | 6562.04 | 0 | 0 | 0 | 6562.04 | 0 |
| Island Fishing Tackle | W06137 | V1010291 | 9/3/2025 | 10/10/2025 | 19996.53 | 0 | 0 | 0 | 19996.53 | 0 |
| Island Fishing Tackle | W06137 | F2509W06137C | 9/29/2025 | 10/29/2025 | 1.15 | 0 | 0 | 0 | 1.15 | 0 |
| Island Fishing Tackle | W06137 | F2509W06137G | 9/29/2025 | 10/29/2025 | 241.91 | 0 | 0 | 0 | 241.91 | 0 |
| Island Fishing Tackle | W06137 | F2509W06137V | 9/29/2025 | 10/29/2025 | 92.89 | 0 | 0 | 0 | 92.89 | 0 |
| Island Fishing Tackle | W06137 | F2510W06137C | 10/30/2025 | 11/29/2025 | 6.28 | 0 | 0 | 6.28 | 0 | 0 |
| Island Fishing Tackle | W06137 | F2510W06137G | 10/30/2025 | 11/29/2025 | 483.38 | 0 | 0 | 483.38 | 0 | 0 |
| Island Fishing Tackle | W06137 | F2510W06137V | 10/30/2025 | 11/29/2025 | 417.18 | 0 | 0 | 417.18 | 0 | 0 |
| Island Fishing Tackle | W06137 | F2511W06137C | 11/9/2025 | 12/9/2025 | 2.8 | 0 | 2.8 | 0 | 0 | 0 |
| Island Fishing Tackle | W06137 | F2511W06137G | 11/9/2025 | 12/9/2025 | 171.7 | 0 | 171.7 | 0 | 0 | 0 |
| Island Fishing Tackle | W06137 | F2511W06137V | 11/9/2025 | 12/9/2025 | 181.7 | 0 | 181.7 | 0 | 0 | 0 |
| Cope RET Inc | W06140 | G0498074 | 3/6/2025 | 9/10/2025 | 1770.52 | 0 | 0 | 0 | 0 | 1770.52 |
| Cope RET Inc | W06140 | V0896367 | 3/6/2025 | 9/10/2025 | 12.06 | 0 | 0 | 0 | 0 | 12.06 |
| Cope RET Inc | W06140 | C2311290 | 3/21/2025 | 9/10/2025 | 228.03 | 0 | 0 | 0 | 0 | 228.03 |
| Cope RET Inc | W06140 | C2311568 | 3/24/2025 | 9/10/2025 | 500.18 | 0 | 0 | 0 | 0 | 500.18 |
| Cope RET Inc | W06140 | G0501576 | 3/24/2025 | 9/10/2025 | 6784.22 | 0 | 0 | 0 | 0 | 6784.22 |
| Cope RET Inc | W06140 | G0501805 | 3/24/2025 | 9/10/2025 | 21544.54 | 0 | 0 | 0 | 0 | 21544.54 |
| Cope RET Inc | W06140 | V0907339 | 3/25/2025 | 9/10/2025 | 3760.34 | 0 | 0 | 0 | 0 | 3760.34 |
| Cope RET Inc | W06140 | V0906695 | 3/26/2025 | 9/10/2025 | 3990.69 | 0 | 0 | 0 | 0 | 3990.69 |
| Cope RET Inc | W06140 | C2313106 | 3/31/2025 | 9/10/2025 | 816.65 | 0 | 0 | 0 | 0 | 816.65 |
| Cope RET Inc | W06140 | G0503065 | 3/31/2025 | 9/10/2025 | 1442.73 | 0 | 0 | 0 | 0 | 1442.73 |
| Cope RET Inc | W06140 | G0503230 | 3/31/2025 | 9/10/2025 | 2370.18 | 0 | 0 | 0 | 0 | 2370.18 |
| Cope RET Inc | W06140 | V0912577 | 3/31/2025 | 9/10/2025 | 3862.22 | 0 | 0 | 0 | 0 | 3862.22 |
| Cope RET Inc | W06140 | C2340501 | 8/15/2025 | 9/14/2025 | 4923.2 | 0 | 0 | 0 | 0 | 4923.2 |
| Cope RET Inc | W06140 | G0535273 | 8/19/2025 | 9/18/2025 | 33718.53 | 0 | 0 | 0 | 0 | 33718.53 |
| Cope RET Inc | W06140 | V1005976 | 8/20/2025 | 9/19/2025 | 14606.44 | 0 | 0 | 0 | 0 | 14606.44 |
| Cope RET Inc | W06140 | G0537022 | 8/26/2025 | 8/26/2025 | -178.12 | 0 | 0 | 0 | 0 | -178.12 |
| Cope RET Inc | W06140 | V1011670 | 8/26/2025 | 8/26/2025 | -109.02 | 0 | 0 | 0 | 0 | -109.02 |
| Cope RET Inc | W06140 | C2341985 | 8/29/2025 | 9/28/2025 | 169.16 | 0 | 0 | 0 | 0 | 169.16 |
| Cope RET Inc | W06140 | C2341994 | 8/29/2025 | 9/28/2025 | 567.66 | 0 | 0 | 0 | 0 | 567.66 |
| Cope RET Inc | W06140 | V1013552 | 8/29/2025 | 9/28/2025 | 493.17 | 0 | 0 | 0 | 0 | 493.17 |
| Cope RET Inc | W06140 | V1013553 | 8/29/2025 | 9/28/2025 | 581.97 | 0 | 0 | 0 | 0 | 581.97 |
| Cope RET Inc | W06140 | G0537014 | 9/5/2025 | 10/5/2025 | 2871.93 | 0 | 0 | 0 | 0 | 2871.93 |
| Cope RET Inc | W06140 | G0539103 | 9/12/2025 | 10/12/2025 | 769.05 | 0 | 0 | 0 | 769.05 | 0 |
| Cope RET Inc | W06140 | G0540128 | 9/19/2025 | 10/19/2025 | 1348.25 | 0 | 0 | 0 | 1348.25 | 0 |
| Cope RET Inc | W06140 | CK997360-UNSP | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | -16.13 |
| Phu Quy Bait & Supplies | W06150 | G0540062 | 9/16/2025 | 10/10/2025 | 5843.98 | 0 | 0 | 0 | 5843.98 | 0 |
| Phu Quy Bait & Supplies | W06150 | G0540943 | 9/22/2025 | 10/10/2025 | 2037.38 | 0 | 0 | 0 | 2037.38 | 0 |
| Bah-Bam Inc | W06157 | C2329459 | 6/12/2025 | 9/10/2025 | 12773.94 | 0 | 0 | 0 | 0 | 12773.94 |
| Spartan Arms & Range Supplies LLC | W06198 | C2290929 | 12/17/2024 | 12/17/2024 | -900 | 0 | 0 | 0 | 0 | -900 |
| Pacific Pride Of Alaska, Inc | W06201 | V0961438 | 6/5/2025 | 6/5/2025 | -250 | 0 | 0 | 0 | 0 | -175.09 |
| Beyond Business Inc | W06233 | G0541937 | 9/29/2025 | 11/10/2025 | 2420.05 | 0 | 0 | 1148.27 | 0 | 0 |
| Beyond Business Inc | W06233 | G0544643 | 10/31/2025 | 12/10/2025 | 80.43 | 0 | 80.43 | 0 | 0 | 0 |
| Beyond Business Inc | W06233 | V1029569 | 11/3/2025 | 12/10/2025 | 463.68 | 0 | 463.68 | 0 | 0 | 0 |
| Beyond Business Inc | W06233 | F2511W06233G | 11/29/2025 | 12/29/2025 | 10.89 | 10.89 | 0 | 0 | 0 | 0 |
| Beyond Business Inc | W06233 | F2512W06233G | 12/1/2025 | 12/31/2025 | 1.14 | 1.14 | 0 | 0 | 0 | 0 |
| X-Ring Sec & Firearms Trning Co Inc | W06304 | G0512481 | 5/8/2025 | 8/6/2025 | 11114 | 0 | 0 | 0 | 0 | 11114 |
| X-Ring Sec & Firearms Trning Co Inc | W06304 | G0518797 | 6/6/2025 | 8/5/2025 | 8568.8 | 0 | 0 | 0 | 0 | 1568.8 |
| X-Ring Sec & Firearms Trning Co Inc | W06304 | C2336410 | 7/15/2025 | 9/13/2025 | 4459.55 | 0 | 0 | 0 | 0 | 4459.55 |
| X-Ring Sec & Firearms Trning Co Inc | W06304 | G0529407 | 7/15/2025 | 9/13/2025 | 7035.45 | 0 | 0 | 0 | 0 | 7035.45 |
| Maruti Cruz Thru | W06321 | G0511555 | 5/5/2025 | 6/4/2025 | 692.16 | 0 | 0 | 0 | 0 | -445.79 |
| Maruti Cruz Thru | W06321 | G0532428 | 7/30/2025 | 8/29/2025 | 273.88 | 0 | 0 | 0 | 0 | -157.4 |
| Maruti Cruz Thru | W06321 | C2341016 | 8/20/2025 | 9/19/2025 | 780.37 | 0 | 0 | 0 | 0 | 780.37 |
| Maruti Cruz Thru | W06321 | G0535516 | 8/22/2025 | 9/21/2025 | 2319.54 | 0 | 0 | 0 | 0 | 2319.54 |
| Maruti Cruz Thru | W06321 | F2510W06321C | 10/30/2025 | 11/29/2025 | 15.99 | 0 | 0 | 15.99 | 0 | 0 |
| Maruti Cruz Thru | W06321 | F2510W06321G | 10/30/2025 | 11/29/2025 | 37.74 | 0 | 0 | 37.74 | 0 | 0 |
| Maruti Cruz Thru | W06321 | F2511W06321C | 11/29/2025 | 12/29/2025 | 11.7 | 11.7 | 0 | 0 | 0 | 0 |

| Name | Code | Invoice | | Date 1 | Date 2 | Amount | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Maruti Cruz Thru | W06321 | F2511W06321G | | 11/29/2025 | 12/29/2025 | 25.8 | 25.8 | 0 | 0 | 0 | 0 |
| Maruti Cruz Thru | W06321 | F2512W06321C | | 12/1/2025 | 12/31/2025 | 0.78 | 0.78 | 0 | 0 | 0 | 0 |
| Maruti Cruz Thru | W06321 | F2512W06321G | | 12/1/2025 | 12/31/2025 | 1.72 | 1.72 | 0 | 0 | 0 | 0 |
| Gun Gallery Inc | W06340 | C2323836 | | 5/19/2025 | 6/10/2025 | 287.97 | 0 | 0 | 0 | 0 | 287.97 |
| Gun Gallery Inc | W06340 | G0514221 | | 5/19/2025 | 6/10/2025 | 1704.98 | 0 | 0 | 0 | 0 | 1704.98 |
| Gun Gallery Inc | W06340 | C2327328 | | 6/4/2025 | 7/10/2025 | 1004 | 0 | 0 | 0 | 0 | 1004 |
| Gun Gallery Inc | W06340 | C2328240 | | 6/9/2025 | 7/10/2025 | 1708.42 | 0 | 0 | 0 | 0 | 1708.42 |
| Gun Gallery Inc | W06340 | G0518866 | | 6/9/2025 | 7/10/2025 | 982.43 | 0 | 0 | 0 | 0 | 982.43 |
| Gun Gallery Inc | W06340 | C2329594 | | 6/13/2025 | 7/10/2025 | 1848.5 | 0 | 0 | 0 | 0 | 1848.5 |
| Gun Gallery Inc | W06340 | C2331077 | | 6/19/2025 | 7/10/2025 | 893.5 | 0 | 0 | 0 | 0 | 893.5 |
| Gun Gallery Inc | W06340 | C2332246 | | 6/24/2025 | 7/10/2025 | 747 | 0 | 0 | 0 | 0 | 747 |
| Belshore Enterprises | W06347 | N0188325 | | 1/29/2021 | 1/29/2021 | -2746.65 | 0 | 0 | 0 | 0 | 320.72 |
| Belshore Enterprises | W06347 | R2722609 | | 4/2/2024 | 5/2/2024 | 236.32 | 0 | 0 | 0 | 0 | 113.82 |
| Belshore Enterprises | W06347 | G0394745 | | 4/5/2024 | 5/5/2024 | 14652.85 | 0 | 0 | 0 | 0 | 1241.94 |
| Belshore Enterprises | W06347 | C2220790 | | 5/2/2024 | 6/1/2024 | 1785.82 | 0 | 0 | 0 | 0 | 1785.82 |
| The Gun Shop | W06360 | C1703214 | | 10/20/2020 | 11/10/2020 | 2679.79 | 0 | 0 | 0 | 0 | -2679.79 |
| Old Station Fill Up | W06372 | G0454752-1 | | 10/10/2024 | 5/10/2025 | 2909.05 | 0 | 0 | 0 | 0 | 498.12 |
| Against All Enemies LLC | W06433 | G0521453 | | 6/17/2025 | 7/10/2025 | 4340.2 | 0 | 0 | 0 | 0 | 1500 |
| Arizona Firearms Gilbert LLC | W06436 | C2309200 | | 3/13/2025 | 9/10/2025 | 1483.8 | 0 | 0 | 0 | 0 | 1483.8 |
| Arizona Firearms Gilbert LLC | W06436 | G0499723 | | 3/13/2025 | 9/10/2025 | 1425.22 | 0 | 0 | 0 | 0 | 1425.22 |
| Fastrak Gas & Food | W06437 | C2340998 | | 8/20/2025 | 8/30/2025 | 67.78 | 0 | 0 | 0 | 0 | 67.78 |
| Pacific Flyway Supplies LLC | W06472 | G0396728 | | 4/4/2024 | 4/4/2024 | -167.02 | 0 | 0 | 0 | 0 | -167.02 |
| Gualala Sport & Dive Rentals | W06571 | G0540947 | | 9/22/2025 | 10/10/2025 | 1294.4 | 0 | 0 | 0 | 1294.4 | 0 |
| Goodwin & Sons Inc. | W06860 | G0539856 | | 9/11/2025 | 10/10/2025 | 4878.25 | 0 | 0 | 0 | 4878.25 | 0 |
| Goodwin & Sons Inc. | W06860 | C2343709 | | 9/16/2025 | 10/10/2025 | 1279.47 | 0 | 0 | 0 | 1279.47 | 0 |
| Goodwin & Sons Inc. | W06860 | G0541927 | | 9/29/2025 | 11/10/2025 | 797.73 | 0 | 0 | 797.73 | 0 | 0 |
| Goodwin & Sons Inc. | W06860 | C2344512 | | 9/30/2025 | 11/10/2025 | 28.16 | 0 | 0 | 28.16 | 0 | 0 |
| Goodwin & Sons Inc. | W06860 | V1024499 | | 9/30/2025 | 11/10/2025 | 347.76 | 0 | 0 | 347.76 | 0 | 0 |
| Goodwin & Sons Inc. | W06860 | V1024500 | | 9/30/2025 | 11/10/2025 | 101.76 | 0 | 0 | 101.76 | 0 | 0 |
| Goodwin & Sons Inc. | W06860 | G0543753 | | 10/16/2025 | 11/10/2025 | 1549.12 | 0 | 0 | 1549.12 | 0 | 0 |
| Goodwin & Sons Inc. | W06860 | G0527772 | | 10/16/2025 | 11/10/2025 | 1763.91 | 0 | 0 | 1763.91 | 0 | 0 |
| Baja Trading Inc | W06899 | F2407W06899G | | 7/30/2024 | 8/29/2024 | 214.87 | 0 | 0 | 0 | 0 | 214.87 |
| Baja Trading Inc | W06899 | G0436689 | | 8/1/2024 | 10/30/2024 | 5316.96 | 0 | 0 | 0 | 0 | 1500 |
| Baja Trading Inc | W06899 | F2408W06899G | | 8/30/2024 | 9/29/2024 | 95.88 | 0 | 0 | 0 | 0 | 95.88 |
| Baja Trading Inc | W06899 | F2409W06899G | | 9/29/2024 | 10/29/2024 | 111.29 | 0 | 0 | 0 | 0 | 111.29 |
| Baja Trading Inc | W06899 | F2410W06899G | | 10/30/2024 | 11/29/2024 | 55.23 | 0 | 0 | 0 | 0 | 55.23 |
| Baja Trading Inc | W06899 | F2411W06899G | | 11/29/2024 | 12/29/2024 | 116.08 | 0 | 0 | 0 | 0 | 116.08 |
| Baja Trading Inc | W06899 | F2412W06899G | | 12/30/2024 | 1/29/2025 | 117.49 | 0 | 0 | 0 | 0 | 117.49 |
| Baja Trading Inc | W06899 | F2501W06899G | | 1/30/2025 | 3/1/2025 | 111.68 | 0 | 0 | 0 | 0 | 111.68 |
| Baja Trading Inc | W06899 | F2502W06899G | | 2/13/2025 | 3/15/2025 | 41.44 | 0 | 0 | 0 | 0 | 41.44 |
| Shearer Activities, Inc. | W10028 | G0383007 | | 2/29/2024 | 3/30/2024 | 674.82 | 0 | 0 | 0 | 0 | -124.28 |
| Shearer Activities, Inc. | W10028 | | 343926 | 12/30/2024 | 12/30/2024 | 0 | 0 | 0 | 0 | 0 | -183.77 |
| Auburn Outboard Service Inc | W10455 | C2338127 | | 7/25/2025 | 9/10/2025 | 195.21 | 0 | 0 | 0 | 0 | -164.14 |
| Ernie's Tackle & Ski Inc. | W10661 | N0288593 | | 9/1/2022 | 9/1/2022 | -536.32 | 0 | 0 | 0 | 0 | -434.92 |
| Ernie's Tackle & Ski Inc. | W10661 | N0288639 | | 9/1/2022 | 9/1/2022 | -243.12 | 0 | 0 | 0 | 0 | -243.12 |
| Ernie's Tackle & Ski Inc. | W10661 | C2112284 | | 7/19/2023 | 7/19/2023 | -19.5 | 0 | 0 | 0 | 0 | -19.5 |
| Ernie's Tackle & Ski Inc. | W10661 | G0320429 | | 8/28/2023 | 8/28/2023 | -30.78 | 0 | 0 | 0 | 0 | -30.78 |
| Ernie's Tackle & Ski Inc. | W10661 | C2130976 | | 9/6/2023 | 9/6/2023 | -28.86 | 0 | 0 | 0 | 0 | -28.86 |
| Ernie's Tackle & Ski Inc. | W10661 | G0332886 | | 10/3/2023 | 10/3/2023 | -175.5 | 0 | 0 | 0 | 0 | -175.5 |
| Ernie's Tackle & Ski Inc. | W10661 | G0332887 | | 10/3/2023 | 10/3/2023 | -154.98 | 0 | 0 | 0 | 0 | -154.98 |
| Ernie's Tackle & Ski Inc. | W10661 | G0335244 | | 10/6/2023 | 10/6/2023 | -106 | 0 | 0 | 0 | 0 | -106 |
| Ernie's Tackle & Ski Inc. | W10661 | C2143960 | | 10/11/2023 | 10/11/2023 | -48.3 | 0 | 0 | 0 | 0 | -48.3 |
| Ernie's Tackle & Ski Inc. | W10661 | G0346636 | | 11/6/2023 | 11/6/2023 | -81.62 | 0 | 0 | 0 | 0 | -81.62 |
| Ernie's Tackle & Ski Inc. | W10661 | G0437019 | | 8/1/2024 | 8/1/2024 | -207.67 | 0 | 0 | 0 | 0 | -207.67 |
| Ernie's Tackle & Ski Inc. | W10661 | V0768547 | | 8/1/2024 | 8/1/2024 | -15.95 | 0 | 0 | 0 | 0 | -15.95 |
| Ernie's Tackle & Ski Inc. | W10661 | V0771934 | | 8/6/2024 | 8/6/2024 | -5.52 | 0 | 0 | 0 | 0 | -5.52 |
| Ernie's Tackle & Ski Inc. | W10661 | G0461462 | | 10/21/2024 | 10/21/2024 | -110.52 | 0 | 0 | 0 | 0 | -110.52 |
| Ernie's Tackle & Ski Inc. | W10661 | G0461464 | | 10/21/2024 | 10/21/2024 | -300.96 | 0 | 0 | 0 | 0 | -300.96 |
| Ernie's Tackle & Ski Inc. | W10661 | V0847933 | | 12/13/2024 | 12/13/2024 | -158.54 | 0 | 0 | 0 | 0 | -158.54 |
| Ernie's Tackle & Ski Inc. | W10661 | G0516795 | | 5/28/2025 | 5/28/2025 | -127.36 | 0 | 0 | 0 | 0 | -127.36 |
| Ernie's Tackle & Ski Inc. | W10661 | G0533322 | | 8/5/2025 | 8/5/2025 | -278.32 | 0 | 0 | 0 | 0 | -278.32 |
| Walmart Stores Inc | WALMART | V1024707 | | 10/8/2025 | 1/6/2026 | 45.6 | 45.6 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024708 | | 10/8/2025 | 1/6/2026 | 26.14 | 26.14 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024709 | | 10/8/2025 | 1/6/2026 | 20.91 | 20.91 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024710 | | 10/8/2025 | 1/6/2026 | 40.13 | 40.13 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024711 | | 10/8/2025 | 1/6/2026 | 61.04 | 61.04 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024712 | | 10/8/2025 | 1/6/2026 | 4.4 | 4.4 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024713 | | 10/8/2025 | 1/6/2026 | 26.14 | 26.14 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024714 | | 10/8/2025 | 1/6/2026 | 47.04 | 47.04 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024715 | | 10/8/2025 | 1/6/2026 | 47.04 | 47.04 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024716 | | 10/8/2025 | 1/6/2026 | 58.73 | 58.73 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024717 | | 10/8/2025 | 1/6/2026 | 30.53 | 30.53 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024816 | | 10/8/2025 | 1/6/2026 | 13.98 | 13.98 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024817 | | 10/8/2025 | 1/6/2026 | 72.71 | 72.71 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024818 | | 10/8/2025 | 1/6/2026 | 41.56 | 41.56 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024819 | | 10/8/2025 | 1/6/2026 | 80.53 | 80.53 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024820 | | 10/8/2025 | 1/6/2026 | 49.12 | 49.12 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024821 | | 10/8/2025 | 1/6/2026 | 46.09 | 46.09 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024822 | | 10/8/2025 | 1/6/2026 | 54.85 | 54.85 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024823 | | 10/8/2025 | 1/6/2026 | 26.14 | 26.14 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024824 | | 10/8/2025 | 1/6/2026 | 20.91 | 20.91 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024825 | | 10/8/2025 | 1/6/2026 | 46.57 | 46.57 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024826 | | 10/8/2025 | 1/6/2026 | 48.87 | 48.87 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024827 | | 10/8/2025 | 1/6/2026 | 42.32 | 42.32 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024828 | | 10/8/2025 | 1/6/2026 | 26.14 | 26.14 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024864 | | 10/8/2025 | 1/6/2026 | 160.89 | 160.89 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024868 | | 10/8/2025 | 1/6/2026 | 93.3 | 93.3 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024870 | | 10/8/2025 | 1/6/2026 | 173.74 | 173.74 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024871 | | 10/8/2025 | 1/6/2026 | 93.3 | 93.3 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024873 | | 10/8/2025 | 1/6/2026 | 80.45 | 80.45 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024878 | | 10/8/2025 | 1/6/2026 | 80.45 | 80.45 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1024879 | | 10/8/2025 | 1/6/2026 | 347.49 | 347.49 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | G0543402 | | 10/22/2025 | 1/20/2026 | 186.6 | 186.6 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027407 | | 10/22/2025 | 1/20/2026 | 18.66 | 18.66 | 0 | 0 | 0 | 0 |

| Name | Code | Invoice | Date 1 | Date 2 | Amt 1 | Amt 2 | | | | Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| Walmart Stores Inc | WALMART | V1027408 | 10/22/2025 | 1/20/2026 | 2.08 | 2.08 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027409 | 10/22/2025 | 1/20/2026 | 16.08 | 16.08 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027410 | 10/22/2025 | 1/20/2026 | 9.07 | 9.07 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027411 | 10/22/2025 | 1/20/2026 | 28.65 | 28.65 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027412 | 10/22/2025 | 1/20/2026 | 62.43 | 62.43 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027413 | 10/22/2025 | 1/20/2026 | 2.08 | 2.08 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027414 | 10/22/2025 | 1/20/2026 | 31.5 | 31.5 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027415 | 10/22/2025 | 1/20/2026 | 15.38 | 15.38 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027416 | 10/22/2025 | 1/20/2026 | 2.08 | 2.08 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027417 | 10/22/2025 | 1/20/2026 | 2.08 | 2.08 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027418 | 10/22/2025 | 1/20/2026 | 7.35 | 7.35 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027419 | 10/22/2025 | 1/20/2026 | 14.24 | 14.24 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027420 | 10/22/2025 | 1/20/2026 | 21.7 | 21.7 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027421 | 10/22/2025 | 1/20/2026 | 24.49 | 24.49 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027422 | 10/22/2025 | 1/20/2026 | 4.83 | 4.83 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027423 | 10/22/2025 | 1/20/2026 | 43.64 | 43.64 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027424 | 10/22/2025 | 1/20/2026 | 26.14 | 26.14 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027425 | 10/22/2025 | 1/20/2026 | 31.8 | 31.8 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027426 | 10/22/2025 | 1/20/2026 | 15.38 | 15.38 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027427 | 10/22/2025 | 1/20/2026 | 25.15 | 25.15 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027428 | 10/22/2025 | 1/20/2026 | 15.38 | 15.38 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027429 | 10/22/2025 | 1/20/2026 | 15.38 | 15.38 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027430 | 10/22/2025 | 1/20/2026 | 23.64 | 23.64 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027431 | 10/22/2025 | 1/20/2026 | 4.24 | 4.24 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027432 | 10/22/2025 | 1/20/2026 | 9.07 | 9.07 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027433 | 10/22/2025 | 1/20/2026 | 4.83 | 4.83 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027434 | 10/22/2025 | 1/20/2026 | 22.33 | 22.33 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027435 | 10/22/2025 | 1/20/2026 | 4.83 | 4.83 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027436 | 10/22/2025 | 1/20/2026 | 30.81 | 30.81 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027572 | 10/22/2025 | 1/20/2026 | 80.45 | 80.45 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1027576 | 10/22/2025 | 1/20/2026 | 453.06 | 453.06 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028200 | 10/22/2025 | 1/20/2026 | 14 | 14 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028201 | 10/22/2025 | 1/20/2026 | 21.32 | 21.32 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028202 | 10/22/2025 | 1/20/2026 | 37.07 | 37.07 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028203 | 10/22/2025 | 1/20/2026 | 1.82 | 1.82 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028204 | 10/22/2025 | 1/20/2026 | 47.31 | 47.31 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028205 | 10/22/2025 | 1/20/2026 | 17.96 | 17.96 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028206 | 10/22/2025 | 1/20/2026 | 2.29 | 2.29 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028207 | 10/22/2025 | 1/20/2026 | 62.73 | 62.73 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028208 | 10/22/2025 | 1/20/2026 | 28.51 | 28.51 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028209 | 10/22/2025 | 1/20/2026 | 5.46 | 5.46 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028210 | 10/22/2025 | 1/20/2026 | 26.14 | 26.14 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028211 | 10/22/2025 | 1/20/2026 | 110.37 | 110.37 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028212 | 10/22/2025 | 1/20/2026 | 21.56 | 21.56 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028213 | 10/22/2025 | 1/20/2026 | 36.81 | 36.81 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028214 | 10/22/2025 | 1/20/2026 | 26.43 | 26.43 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028215 | 10/22/2025 | 1/20/2026 | 44.97 | 44.97 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028216 | 10/22/2025 | 1/20/2026 | 23.67 | 23.67 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028217 | 10/22/2025 | 1/20/2026 | 56.76 | 56.76 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028218 | 10/22/2025 | 1/20/2026 | 26.43 | 26.43 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028219 | 10/22/2025 | 1/20/2026 | 17.98 | 17.98 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1028220 | 10/22/2025 | 1/20/2026 | 32.71 | 32.71 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1029472 | 11/4/2025 | 2/2/2026 | 160.89 | 160.89 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | V1029479 | 11/4/2025 | 2/2/2026 | 1496.11 | 1496.11 | 0 | 0 | 0 | 0 |
| Walmart Stores Inc | WALMART | G0544524 | 11/5/2025 | 2/3/2026 | 1279.89 | 1279.89 | 0 | 0 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 25-486714 | 4/11/2025 | 4/11/2025 | 0 | 0 | 0 | 0 | 0 | 4282.04 |
| Walmart Claim Account | WALMARTCL | 22-884665 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | 354.24 |
| Walmart Claim Account | WALMARTCL | 24-884143 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | 339.23 |
| Walmart Claim Account | WALMARTCL | 24-884569 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | 354.24 |
| Walmart Claim Account | WALMARTCL | 24-884591 | 4/23/2025 | 4/23/2025 | 0 | 0 | 0 | 0 | 0 | 236.16 |
| Walmart Claim Account | WALMARTCL | 24-884626 | 4/24/2025 | 4/24/2025 | 0 | 0 | 0 | 0 | 0 | 708.48 |
| Walmart Claim Account | WALMARTCL | 22-884671 | 4/25/2025 | 4/25/2025 | 0 | 0 | 0 | 0 | 0 | 39.36 |
| Walmart Claim Account | WALMARTCL | 24-884672 | 4/25/2025 | 4/25/2025 | 0 | 0 | 0 | 0 | 0 | 39.36 |
| Walmart Claim Account | WALMARTCL | 22-884704 | 4/28/2025 | 4/28/2025 | 0 | 0 | 0 | 0 | 0 | 584.49 |
| Walmart Claim Account | WALMARTCL | 24-494380 | 4/28/2025 | 4/28/2025 | 0 | 0 | 0 | 0 | 0 | 39.36 |
| Walmart Claim Account | WALMARTCL | 25-878099 | 4/28/2025 | 4/28/2025 | 0 | 0 | 0 | 0 | 0 | 1156.6 |
| Walmart Claim Account | WALMARTCL | 22-875046 | 4/29/2025 | 4/29/2025 | 0 | 0 | 0 | 0 | 0 | 58.29 |
| Walmart Claim Account | WALMARTCL | 22-884473 | 4/29/2025 | 4/29/2025 | 0 | 0 | 0 | 0 | 0 | 39.36 |
| Walmart Claim Account | WALMARTCL | 24-889401 | 4/29/2025 | 4/29/2025 | 0 | 0 | 0 | 0 | 0 | 70.3 |
| Walmart Claim Account | WALMARTCL | 21-876989 | 4/30/2025 | 4/30/2025 | 0 | 0 | 0 | 0 | 0 | 66.24 |
| Walmart Claim Account | WALMARTCL | 21-881678 | 4/30/2025 | 4/30/2025 | 0 | 0 | 0 | 0 | 0 | 38.35 |
| Walmart Claim Account | WALMARTCL | 22-493597 | 4/30/2025 | 4/30/2025 | 0 | 0 | 0 | 0 | 0 | 103.86 |
| Walmart Claim Account | WALMARTCL | 22-888316 | 4/30/2025 | 4/30/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 22-891381 | 4/30/2025 | 4/30/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 22-496838 | 5/6/2025 | 5/6/2025 | 0 | 0 | 0 | 0 | 0 | 26.74 |
| Walmart Claim Account | WALMARTCL | 22-497092 | 5/6/2025 | 5/6/2025 | 0 | 0 | 0 | 0 | 0 | 79.78 |
| Walmart Claim Account | WALMARTCL | 24-496809 | 5/6/2025 | 5/6/2025 | 0 | 0 | 0 | 0 | 0 | 45 |
| Walmart Claim Account | WALMARTCL | 22-495210 | 5/7/2025 | 5/7/2025 | 0 | 0 | 0 | 0 | 0 | 141.26 |
| Walmart Claim Account | WALMARTCL | 22-884547 | 5/8/2025 | 5/8/2025 | 0 | 0 | 0 | 0 | 0 | 118.08 |
| Walmart Claim Account | WALMARTCL | 22-890364 | 5/9/2025 | 5/9/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 24-894181 | 5/9/2025 | 5/9/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 21-892519 | 5/13/2025 | 5/13/2025 | 0 | 0 | 0 | 0 | 0 | 137.82 |
| Walmart Claim Account | WALMARTCL | 21-892784 | 5/13/2025 | 5/13/2025 | 0 | 0 | 0 | 0 | 0 | 31.2 |
| Walmart Claim Account | WALMARTCL | 21-903611 | 5/13/2025 | 5/13/2025 | 0 | 0 | 0 | 0 | 0 | 43.32 |
| Walmart Claim Account | WALMARTCL | 22-495647 | 5/13/2025 | 5/13/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 22-899267 | 5/13/2025 | 5/13/2025 | 0 | 0 | 0 | 0 | 0 | 326.16 |
| Walmart Claim Account | WALMARTCL | 24-498479 | 5/13/2025 | 5/13/2025 | 0 | 0 | 0 | 0 | 0 | 19.74 |
| Walmart Claim Account | WALMARTCL | 22-899262 | 5/14/2025 | 5/14/2025 | 0 | 0 | 0 | 0 | 0 | 35.83 |
| Walmart Claim Account | WALMARTCL | 22-900800 | 5/14/2025 | 5/14/2025 | 0 | 0 | 0 | 0 | 0 | 138.96 |
| Walmart Claim Account | WALMARTCL | 22-893853 | 5/15/2025 | 5/15/2025 | 0 | 0 | 0 | 0 | 0 | 28.88 |
| Walmart Claim Account | WALMARTCL | 24-899273 | 5/15/2025 | 5/15/2025 | 0 | 0 | 0 | 0 | 0 | 2058.32 |
| Walmart Claim Account | WALMARTCL | 22-899209 | 5/16/2025 | 5/16/2025 | 0 | 0 | 0 | 0 | 0 | 53.02 |
| Walmart Claim Account | WALMARTCL | 22-899263 | 5/16/2025 | 5/16/2025 | 0 | 0 | 0 | 0 | 0 | 484.76 |
| Walmart Claim Account | WALMARTCL | 24-899250 | 5/16/2025 | 5/16/2025 | 0 | 0 | 0 | 0 | 0 | 81.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Walmart Claim Account | WALMARTCL | 24-899284 | 5/16/2025 | 5/16/2025 | 0 | 0 | 0 | 0 | 0 | 674.8 |
| Walmart Claim Account | WALMARTCL | 22-899285 | 5/20/2025 | 5/20/2025 | 0 | 0 | 0 | 0 | 0 | 407.7 |
| Walmart Claim Account | WALMARTCL | 24-899275 | 5/20/2025 | 5/20/2025 | 0 | 0 | 0 | 0 | 0 | 356.52 |
| Walmart Claim Account | WALMARTCL | 22-500170 | 5/21/2025 | 5/21/2025 | 0 | 0 | 0 | 0 | 0 | 37.44 |
| Walmart Claim Account | WALMARTCL | 22-894462 | 5/21/2025 | 5/21/2025 | 0 | 0 | 0 | 0 | 0 | 114.72 |
| Walmart Claim Account | WALMARTCL | 25-896501 | 5/22/2025 | 5/22/2025 | 0 | 0 | 0 | 0 | 0 | 1016.6 |
| Walmart Claim Account | WALMARTCL | 22-500695 | 5/28/2025 | 5/28/2025 | 0 | 0 | 0 | 0 | 0 | 76.28 |
| Walmart Claim Account | WALMARTCL | 21-504664 | 5/29/2025 | 5/29/2025 | 0 | 0 | 0 | 0 | 0 | 30.6 |
| Walmart Claim Account | WALMARTCL | 21-917265 | 5/29/2025 | 5/29/2025 | 0 | 0 | 0 | 0 | 0 | 846.55 |
| Walmart Claim Account | WALMARTCL | 22-908190 | 5/29/2025 | 5/29/2025 | 0 | 0 | 0 | 0 | 0 | 60.27 |
| Walmart Claim Account | WALMARTCL | 22-908839 | 5/29/2025 | 5/29/2025 | 0 | 0 | 0 | 0 | 0 | 516.24 |
| Walmart Claim Account | WALMARTCL | 22-902498 | 5/30/2025 | 5/30/2025 | 0 | 0 | 0 | 0 | 0 | 62.42 |
| Walmart Claim Account | WALMARTCL | 22-908462 | 6/3/2025 | 6/3/2025 | 0 | 0 | 0 | 0 | 0 | 84.84 |
| Walmart Claim Account | WALMARTCL | 21-502843 | 6/4/2025 | 6/4/2025 | 0 | 0 | 0 | 0 | 0 | 52.38 |
| Walmart Claim Account | WALMARTCL | 22-501411 | 6/4/2025 | 6/4/2025 | 0 | 0 | 0 | 0 | 0 | 76.34 |
| Walmart Claim Account | WALMARTCL | 22-914886 | 6/4/2025 | 6/4/2025 | 0 | 0 | 0 | 0 | 0 | 29.8 |
| Walmart Claim Account | WALMARTCL | 24-501411 | 6/4/2025 | 6/4/2025 | 0 | 0 | 0 | 0 | 0 | 45.78 |
| Walmart Claim Account | WALMARTCL | 21-501867 | 6/6/2025 | 6/6/2025 | 0 | 0 | 0 | 0 | 0 | 42.48 |
| Walmart Claim Account | WALMARTCL | 22-490444 | 6/9/2025 | 6/9/2025 | 0 | 0 | 0 | 0 | 0 | 273.37 |
| Walmart Claim Account | WALMARTCL | 22-919042 | 6/10/2025 | 6/10/2025 | 0 | 0 | 0 | 0 | 0 | 140.6 |
| Walmart Claim Account | WALMARTCL | 22-920168 | 6/11/2025 | 6/11/2025 | 0 | 0 | 0 | 0 | 0 | 26.52 |
| Walmart Claim Account | WALMARTCL | 22-919029 | 6/13/2025 | 6/13/2025 | 0 | 0 | 0 | 0 | 0 | 56.2 |
| Walmart Claim Account | WALMARTCL | 22-920033 | 6/17/2025 | 6/17/2025 | 0 | 0 | 0 | 0 | 0 | 209.2 |
| Walmart Claim Account | WALMARTCL | 24-505225 | 6/17/2025 | 6/17/2025 | 0 | 0 | 0 | 0 | 0 | 39.12 |
| Walmart Claim Account | WALMARTCL | 21-912186 | 6/18/2025 | 6/18/2025 | 0 | 0 | 0 | 0 | 0 | 1581.94 |
| Walmart Claim Account | WALMARTCL | 22-923033 | 6/18/2025 | 6/18/2025 | 0 | 0 | 0 | 0 | 0 | 60.27 |
| Walmart Claim Account | WALMARTCL | 22-925196 | 6/18/2025 | 6/18/2025 | 0 | 0 | 0 | 0 | 0 | 135.09 |
| Walmart Claim Account | WALMARTCL | 21-921075 | 6/19/2025 | 6/19/2025 | 0 | 0 | 0 | 0 | 0 | 29.92 |
| Walmart Claim Account | WALMARTCL | 22-925648 | 6/23/2025 | 6/23/2025 | 0 | 0 | 0 | 0 | 0 | 139.83 |
| Walmart Claim Account | WALMARTCL | 22-929772 | 6/24/2025 | 6/24/2025 | 0 | 0 | 0 | 0 | 0 | 151.63 |
| Walmart Claim Account | WALMARTCL | 24-928637 | 6/24/2025 | 6/24/2025 | 0 | 0 | 0 | 0 | 0 | 57.36 |
| Walmart Claim Account | WALMARTCL | 22-508404 | 6/25/2025 | 6/25/2025 | 0 | 0 | 0 | 0 | 0 | 28.29 |
| Walmart Claim Account | WALMARTCL | 22-508566 | 6/27/2025 | 6/27/2025 | 0 | 0 | 0 | 0 | 0 | 60.27 |
| Walmart Claim Account | WALMARTCL | 22-930524 | 6/27/2025 | 6/27/2025 | 0 | 0 | 0 | 0 | 0 | 70.16 |
| Walmart Claim Account | WALMARTCL | 21-512399 | 7/2/2025 | 7/2/2025 | 0 | 0 | 0 | 0 | 0 | 49.7 |
| Walmart Claim Account | WALMARTCL | 25-931640 | 7/8/2025 | 7/8/2025 | 0 | 0 | 0 | 0 | 0 | 730.86 |
| Walmart Claim Account | WALMARTCL | 22-511892 | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | 144.68 |
| Walmart Claim Account | WALMARTCL | 24-923683 | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | 344.16 |
| Walmart Claim Account | WALMARTCL | 25-908851 | 7/9/2025 | 7/9/2025 | 0 | 0 | 0 | 0 | 0 | 86.25 |
| Walmart Claim Account | WALMARTCL | 22-512067 | 7/11/2025 | 7/11/2025 | 0 | 0 | 0 | 0 | 0 | 31.52 |
| Walmart Claim Account | WALMARTCL | 22-934383 | 7/14/2025 | 7/14/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 22-938500 | 7/14/2025 | 7/14/2025 | 0 | 0 | 0 | 0 | 0 | 42.15 |
| Walmart Claim Account | WALMARTCL | 21-927521 | 7/15/2025 | 7/15/2025 | 0 | 0 | 0 | 0 | 0 | 31.95 |
| Walmart Claim Account | WALMARTCL | 21-937548 | 7/15/2025 | 7/15/2025 | 0 | 0 | 0 | 0 | 0 | 31.2 |
| Walmart Claim Account | WALMARTCL | 22-940775 | 7/15/2025 | 7/15/2025 | 0 | 0 | 0 | 0 | 0 | 39.12 |
| Walmart Claim Account | WALMARTCL | 22-513169 | 7/16/2025 | 7/16/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 22-938599 | 7/16/2025 | 7/16/2025 | 0 | 0 | 0 | 0 | 0 | 62.49 |
| Walmart Claim Account | WALMARTCL | 22-939410 | 7/16/2025 | 7/16/2025 | 0 | 0 | 0 | 0 | 0 | 302.89 |
| Walmart Claim Account | WALMARTCL | 22-512870 | 7/17/2025 | 7/17/2025 | 0 | 0 | 0 | 0 | 0 | 43.2 |
| Walmart Claim Account | WALMARTCL | 22-513342 | 7/21/2025 | 7/21/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 21-517101 | 7/22/2025 | 7/22/2025 | 0 | 0 | 0 | 0 | 0 | 54.12 |
| Walmart Claim Account | WALMARTCL | 21-934302 | 7/22/2025 | 7/22/2025 | 0 | 0 | 0 | 0 | 0 | 31.2 |
| Walmart Claim Account | WALMARTCL | 21-954105 | 7/22/2025 | 7/22/2025 | 0 | 0 | 0 | 0 | 0 | 258.4 |
| Walmart Claim Account | WALMARTCL | 21-954421 | 7/22/2025 | 7/22/2025 | 0 | 0 | 0 | 0 | 0 | 131.52 |
| Walmart Claim Account | WALMARTCL | 22-514802 | 7/22/2025 | 7/22/2025 | 0 | 0 | 0 | 0 | 0 | 48.65 |
| Walmart Claim Account | WALMARTCL | 22-514358 | 7/23/2025 | 7/23/2025 | 0 | 0 | 0 | 0 | 0 | 125.65 |
| Walmart Claim Account | WALMARTCL | 22-944404 | 7/23/2025 | 7/23/2025 | 0 | 0 | 0 | 0 | 0 | 219.51 |
| Walmart Claim Account | WALMARTCL | 22-950105 | 7/23/2025 | 7/23/2025 | 0 | 0 | 0 | 0 | 0 | 45.05 |
| Walmart Claim Account | WALMARTCL | 22-950679 | 7/23/2025 | 7/23/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 25-918673 | 7/23/2025 | 7/23/2025 | 0 | 0 | 0 | 0 | 0 | 345 |
| Walmart Claim Account | WALMARTCL | 21-939074 | 7/24/2025 | 7/24/2025 | 0 | 0 | 0 | 0 | 0 | 90.48 |
| Walmart Claim Account | WALMARTCL | 22-937769 | 7/24/2025 | 7/24/2025 | 0 | 0 | 0 | 0 | 0 | 112.02 |
| Walmart Claim Account | WALMARTCL | 24-948460 | 7/24/2025 | 7/24/2025 | 0 | 0 | 0 | 0 | 0 | 100.92 |
| Walmart Claim Account | WALMARTCL | 21-959165 | 7/25/2025 | 7/25/2025 | 0 | 0 | 0 | 0 | 0 | 204.9 |
| Walmart Claim Account | WALMARTCL | 22-944771 | 7/25/2025 | 7/25/2025 | 0 | 0 | 0 | 0 | 0 | 221.7 |
| Walmart Claim Account | WALMARTCL | 22-947685 | 7/25/2025 | 7/25/2025 | 0 | 0 | 0 | 0 | 0 | 128.12 |
| Walmart Claim Account | WALMARTCL | 22-948466 | 7/25/2025 | 7/25/2025 | 0 | 0 | 0 | 0 | 0 | 75.69 |
| Walmart Claim Account | WALMARTCL | 21-518173 | 7/28/2025 | 7/28/2025 | 0 | 0 | 0 | 0 | 0 | 47.96 |
| Walmart Claim Account | WALMARTCL | 22-949821 | 7/28/2025 | 7/28/2025 | 0 | 0 | 0 | 0 | 0 | 2303.85 |
| Walmart Claim Account | WALMARTCL | 22-950748 | 7/28/2025 | 7/28/2025 | 0 | 0 | 0 | 0 | 0 | 73.87 |
| Walmart Claim Account | WALMARTCL | 22-949651 | 7/29/2025 | 7/29/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 22-954854 | 7/29/2025 | 7/29/2025 | 0 | 0 | 0 | 0 | 0 | 360.91 |
| Walmart Claim Account | WALMARTCL | 22-949484 | 7/30/2025 | 7/30/2025 | 0 | 0 | 0 | 0 | 0 | 64.58 |
| Walmart Claim Account | WALMARTCL | 22-953516 | 7/30/2025 | 7/30/2025 | 0 | 0 | 0 | 0 | 0 | 33.12 |
| Walmart Claim Account | WALMARTCL | 22-954687 | 7/30/2025 | 7/30/2025 | 0 | 0 | 0 | 0 | 0 | 260.91 |
| Walmart Claim Account | WALMARTCL | 24-953161 | 7/30/2025 | 7/30/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 21-942031 | 7/31/2025 | 7/31/2025 | 0 | 0 | 0 | 0 | 0 | 456.12 |
| Walmart Claim Account | WALMARTCL | 22-515990 | 7/31/2025 | 7/31/2025 | 0 | 0 | 0 | 0 | 0 | 117.86 |
| Walmart Claim Account | WALMARTCL | 22-955311 | 7/31/2025 | 7/31/2025 | 0 | 0 | 0 | 0 | 0 | 33.12 |
| Walmart Claim Account | WALMARTCL | 22-955481 | 7/31/2025 | 7/31/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 22-955566 | 7/31/2025 | 7/31/2025 | 0 | 0 | 0 | 0 | 0 | 39.12 |
| Walmart Claim Account | WALMARTCL | 25-948734 | 7/31/2025 | 7/31/2025 | 0 | 0 | 0 | 0 | 0 | 1051.6 |
| Walmart Claim Account | WALMARTCL | 22-517493 | 8/6/2025 | 8/6/2025 | 0 | 0 | 0 | 0 | 0 | 41.04 |
| Walmart Claim Account | WALMARTCL | 22-953710 | 8/6/2025 | 8/6/2025 | 0 | 0 | 0 | 0 | 0 | 49.68 |
| Walmart Claim Account | WALMARTCL | 22-954515 | 8/6/2025 | 8/6/2025 | 0 | 0 | 0 | 0 | 0 | 51.69 |
| Walmart Claim Account | WALMARTCL | 22-955632 | 8/6/2025 | 8/6/2025 | 0 | 0 | 0 | 0 | 0 | 393.34 |
| Walmart Claim Account | WALMARTCL | 22-955806 | 8/6/2025 | 8/6/2025 | 0 | 0 | 0 | 0 | 0 | 44.86 |
| Walmart Claim Account | WALMARTCL | 22-958947 | 8/6/2025 | 8/6/2025 | 0 | 0 | 0 | 0 | 0 | 66.3 |
| Walmart Claim Account | WALMARTCL | 21-967091 | 8/7/2025 | 8/7/2025 | 0 | 0 | 0 | 0 | 0 | 190.44 |
| Walmart Claim Account | WALMARTCL | 22-960111 | 8/7/2025 | 8/7/2025 | 0 | 0 | 0 | 0 | 0 | 193.78 |
| Walmart Claim Account | WALMARTCL | 25-928643 | 8/7/2025 | 8/7/2025 | 0 | 0 | 0 | 0 | 0 | 340.72 |
| Walmart Claim Account | WALMARTCL | 25-928651 | 8/7/2025 | 8/7/2025 | 0 | 0 | 0 | 0 | 0 | 345 |
| Walmart Claim Account | WALMARTCL | 22-958466 | 8/8/2025 | 8/8/2025 | 0 | 0 | 0 | 0 | 0 | 90.23 |
| Walmart Claim Account | WALMARTCL | 22-954997 | 8/11/2025 | 8/11/2025 | 0 | 0 | 0 | 0 | 0 | 46.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Walmart Claim Account | WALMARTCL | 21-522661 | 8/12/2025 | 8/12/2025 | 0 | 0 | 0 | 0 | 0 | 34.9 |
| Walmart Claim Account | WALMARTCL | 22-959776 | 8/12/2025 | 8/12/2025 | 0 | 0 | 0 | 0 | 0 | 73.11 |
| Walmart Claim Account | WALMARTCL | 22-960798 | 8/12/2025 | 8/12/2025 | 0 | 0 | 0 | 0 | 0 | 37.32 |
| Walmart Claim Account | WALMARTCL | 22-963606 | 8/12/2025 | 8/12/2025 | 0 | 0 | 0 | 0 | 0 | 46.77 |
| Walmart Claim Account | WALMARTCL | 22-965568 | 8/13/2025 | 8/13/2025 | 0 | 0 | 0 | 0 | 0 | 3601.28 |
| Walmart Claim Account | WALMARTCL | 24-517394 | 8/13/2025 | 8/13/2025 | 0 | 0 | 0 | 0 | 0 | 96.06 |
| Walmart Claim Account | WALMARTCL | 21-972179 | 8/14/2025 | 8/14/2025 | 0 | 0 | 0 | 0 | 0 | 573.12 |
| Walmart Claim Account | WALMARTCL | 22-966247 | 8/14/2025 | 8/14/2025 | 0 | 0 | 0 | 0 | 0 | 127.73 |
| Walmart Claim Account | WALMARTCL | 21-973096 | 8/15/2025 | 8/15/2025 | 0 | 0 | 0 | 0 | 0 | 138.72 |
| Walmart Claim Account | WALMARTCL | 21-974159 | 8/15/2025 | 8/15/2025 | 0 | 0 | 0 | 0 | 0 | 63.48 |
| Walmart Claim Account | WALMARTCL | 25-959543 | 8/15/2025 | 8/15/2025 | 0 | 0 | 0 | 0 | 0 | 1094.6 |
| Walmart Claim Account | WALMARTCL | 22-965353 | 8/18/2025 | 8/18/2025 | 0 | 0 | 0 | 0 | 0 | 28.06 |
| Walmart Claim Account | WALMARTCL | 21-974905 | 8/19/2025 | 8/19/2025 | 0 | 0 | 0 | 0 | 0 | 32.44 |
| Walmart Claim Account | WALMARTCL | 21-977563 | 8/28/2025 | 8/28/2025 | 0 | 0 | 0 | 0 | 0 | 47.98 |
| Walmart Claim Account | WALMARTCL | 22-965792 | 8/28/2025 | 8/28/2025 | 0 | 0 | 0 | 0 | 0 | 89.34 |
| Walmart Claim Account | WALMARTCL | 22-970999 | 8/28/2025 | 8/28/2025 | 0 | 0 | 0 | 0 | 0 | 154.35 |
| Walmart Claim Account | WALMARTCL | 22-973322 | 8/28/2025 | 8/28/2025 | 0 | 0 | 0 | 0 | 0 | 25.04 |
| Walmart Claim Account | WALMARTCL | 22-973370 | 8/28/2025 | 8/28/2025 | 0 | 0 | 0 | 0 | 0 | 391.17 |
| Walmart Claim Account | WALMARTCL | 22-975131 | 8/28/2025 | 8/28/2025 | 0 | 0 | 0 | 0 | 0 | 78.24 |
| Walmart Claim Account | WALMARTCL | 24-968946 | 8/28/2025 | 8/28/2025 | 0 | 0 | 0 | 0 | 0 | 78.44 |
| Walmart Claim Account | WALMARTCL | 25-965109 | 8/28/2025 | 8/28/2025 | 0 | 0 | 0 | 0 | 0 | 1061.6 |
| Walmart Claim Account | WALMARTCL | 21-527668 | 8/29/2025 | 8/29/2025 | 0 | 0 | 0 | 0 | 0 | 124.88 |
| Walmart Claim Account | WALMARTCL | 21-967113 | 8/29/2025 | 8/29/2025 | 0 | 0 | 0 | 0 | 0 | 38.01 |
| Walmart Claim Account | WALMARTCL | 21-980975 | 8/29/2025 | 8/29/2025 | 0 | 0 | 0 | 0 | 0 | 457.58 |
| Walmart Claim Account | WALMARTCL | 21-983165 | 9/2/2025 | 9/2/2025 | 0 | 0 | 0 | 0 | 0 | 65.16 |
| Walmart Claim Account | WALMARTCL | 22-517396 | 9/2/2025 | 9/2/2025 | 0 | 0 | 0 | 0 | 0 | 66.3 |
| Walmart Claim Account | WALMARTCL | 21-528536 | 9/4/2025 | 9/4/2025 | 0 | 0 | 0 | 0 | 0 | 137.04 |
| Walmart Claim Account | WALMARTCL | 21-985664 | 9/4/2025 | 9/4/2025 | 0 | 0 | 0 | 0 | 0 | 49.44 |
| Walmart Claim Account | WALMARTCL | 21-985665 | 9/4/2025 | 9/4/2025 | 0 | 0 | 0 | 0 | 0 | 97.08 |
| Walmart Claim Account | WALMARTCL | 22-971041 | 9/4/2025 | 9/4/2025 | 0 | 0 | 0 | 0 | 0 | 55.23 |
| Walmart Claim Account | WALMARTCL | 22-977940 | 9/4/2025 | 9/4/2025 | 0 | 0 | 0 | 0 | 0 | 35.07 |
| Walmart Claim Account | WALMARTCL | 22-979920 | 9/4/2025 | 9/4/2025 | 0 | 0 | 0 | 0 | 0 | 193.8 |
| Walmart Claim Account | WALMARTCL | 22-980564 | 9/4/2025 | 9/4/2025 | 0 | 0 | 0 | 0 | 0 | 140.07 |
| Walmart Claim Account | WALMARTCL | 21-528379 | 9/5/2025 | 9/5/2025 | 0 | 0 | 0 | 0 | 0 | 90.48 |
| Walmart Claim Account | WALMARTCL | 21-983635 | 9/5/2025 | 9/5/2025 | 0 | 0 | 0 | 0 | 0 | 105.28 |
| Walmart Claim Account | WALMARTCL | 21-983636 | 9/5/2025 | 9/5/2025 | 0 | 0 | 0 | 0 | 0 | 62.4 |
| Walmart Claim Account | WALMARTCL | 21-983649 | 9/5/2025 | 9/5/2025 | 0 | 0 | 0 | 0 | 0 | 463.56 |
| Walmart Claim Account | WALMARTCL | 22-523280 | 9/5/2025 | 9/5/2025 | 0 | 0 | 0 | 0 | 0 | 31.95 |
| Walmart Claim Account | WALMARTCL | 22-523610 | 9/5/2025 | 9/5/2025 | 0 | 0 | 0 | 0 | 0 | 47.98 |
| Walmart Claim Account | WALMARTCL | 22-977897 | 9/5/2025 | 9/5/2025 | 0 | 0 | 0 | 0 | 0 | 351.77 |
| Walmart Claim Account | WALMARTCL | 22-978270 | 9/5/2025 | 9/5/2025 | 0 | 0 | 0 | 0 | 0 | 63.48 |
| Walmart Claim Account | WALMARTCL | 22-979600 | 9/5/2025 | 9/5/2025 | 0 | 0 | 0 | 0 | 0 | 65.16 |
| Walmart Claim Account | WALMARTCL | 22-979489 | 9/8/2025 | 9/8/2025 | 0 | 0 | 0 | 0 | 0 | 31.74 |
| Walmart Claim Account | WALMARTCL | 22-979540 | 9/8/2025 | 9/8/2025 | 0 | 0 | 0 | 0 | 0 | 30.78 |
| Walmart Claim Account | WALMARTCL | 25-973144 | 9/8/2025 | 9/8/2025 | 0 | 0 | 0 | 0 | 0 | 215.12 |
| Walmart Claim Account | WALMARTCL | 21-988745 | 9/9/2025 | 9/9/2025 | 0 | 0 | 0 | 0 | 0 | 63 |
| Walmart Claim Account | WALMARTCL | 25-524589 | 9/9/2025 | 9/9/2025 | 0 | 0 | 0 | 0 | 0 | 291.32 |
| Walmart Claim Account | WALMARTCL | 22-526904 | 9/10/2025 | 9/10/2025 | 0 | 0 | 0 | 0 | 0 | 42.9 |
| Walmart Claim Account | WALMARTCL | 22-527057 | 9/10/2025 | 9/10/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 22-981969 | 9/10/2025 | 9/10/2025 | 0 | 0 | 0 | 0 | 0 | 85.5 |
| Walmart Claim Account | WALMARTCL | 24-982990 | 9/10/2025 | 9/10/2025 | 0 | 0 | 0 | 0 | 0 | 25.23 |
| Walmart Claim Account | WALMARTCL | 22-983879 | 9/12/2025 | 9/12/2025 | 0 | 0 | 0 | 0 | 0 | 404.46 |
| Walmart Claim Account | WALMARTCL | 21-531016 | 9/15/2025 | 9/15/2025 | 0 | 0 | 0 | 0 | 0 | 74.37 |
| Walmart Claim Account | WALMARTCL | 22-982139 | 9/15/2025 | 9/15/2025 | 0 | 0 | 0 | 0 | 0 | 26.09 |
| Walmart Claim Account | WALMARTCL | 22-528666 | 9/17/2025 | 9/17/2025 | 0 | 0 | 0 | 0 | 0 | 58 |
| Walmart Claim Account | WALMARTCL | 25-984867 | 9/17/2025 | 9/17/2025 | 0 | 0 | 0 | 0 | 0 | 1049 |
| Walmart Claim Account | WALMARTCL | 25-984866 | 9/18/2025 | 9/18/2025 | 0 | 0 | 0 | 0 | 0 | 1049 |
| Walmart Claim Account | WALMARTCL | 24-986669 | 9/19/2025 | 9/19/2025 | 0 | 0 | 0 | 0 | 0 | 81.26 |
| Walmart Claim Account | WALMARTCL | 22-965897 | 9/23/2025 | 9/23/2025 | 0 | 0 | 0 | 0 | 0 | 1088.17 |
| Walmart Claim Account | WALMARTCL | 22-984054 | 9/23/2025 | 9/23/2025 | 0 | 0 | 0 | 0 | 0 | 117.36 |
| Walmart Claim Account | WALMARTCL | 22-987528 | 9/23/2025 | 9/23/2025 | 0 | 0 | 0 | 0 | 0 | 35.24 |
| Walmart Claim Account | WALMARTCL | 22-989946 | 9/24/2025 | 9/24/2025 | 0 | 0 | 0 | 0 | 0 | 218.66 |
| Walmart Claim Account | WALMARTCL | 22-994323 | 9/24/2025 | 9/24/2025 | 0 | 0 | 0 | 0 | 0 | 93.3 |
| Walmart Claim Account | WALMARTCL | 22-987822 | 9/25/2025 | 9/25/2025 | 0 | 0 | 0 | 0 | 0 | 39.12 |
| Walmart Claim Account | WALMARTCL | 21-996783 | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | 47.98 |
| Walmart Claim Account | WALMARTCL | 21-996808 | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | 565.79 |
| Walmart Claim Account | WALMARTCL | 22-992397 | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | 73.23 |
| Walmart Claim Account | WALMARTCL | 24-990686 | 9/26/2025 | 9/26/2025 | 0 | 0 | 0 | 0 | 0 | 94.24 |
| Walmart Claim Account | WALMARTCL | 22-991675 | 9/29/2025 | 9/29/2025 | 0 | 0 | 0 | 0 | 0 | 82.8 |
| Walmart Claim Account | WALMARTCL | 22-991874 | 9/29/2025 | 9/29/2025 | 0 | 0 | 0 | 0 | 0 | 122.21 |
| Walmart Claim Account | WALMARTCL | 22-992663 | 9/30/2025 | 9/30/2025 | 0 | 0 | 0 | 0 | 0 | 42.75 |
| Walmart Claim Account | WALMARTCL | 22-992312 | 10/1/2025 | 10/1/2025 | 0 | 0 | 0 | 0 | 0 | 44.67 |
| Walmart Claim Account | WALMARTCL | 22-996009 | 10/1/2025 | 10/1/2025 | 0 | 0 | 0 | 0 | 0 | 72.62 |
| Walmart Claim Account | WALMARTCL | 22-996115 | 10/2/2025 | 10/2/2025 | 0 | 0 | 0 | 0 | 0 | 262.07 |
| Walmart Claim Account | WALMARTCL | 21-529602 | 10/6/2025 | 10/6/2025 | 0 | 0 | 0 | 0 | 0 | 191.73 |
| Walmart Claim Account | WALMARTCL | 22-995861 | 10/6/2025 | 10/6/2025 | 0 | 0 | 0 | 0 | 0 | 161.56 |
| Walmart Claim Account | WALMARTCL | 22-991822 | 10/7/2025 | 10/7/2025 | 0 | 0 | 0 | 0 | 0 | 39.12 |
| Walmart Claim Account | WALMARTCL | 22-998430 | 10/7/2025 | 10/7/2025 | 0 | 0 | 0 | 0 | 0 | 53.32 |
| Walmart Claim Account | WALMARTCL | 22-996034 | 10/8/2025 | 10/8/2025 | 0 | 0 | 0 | 0 | 0 | 60.27 |
| Walmart Claim Account | WALMARTCL | 22-998349 | 10/8/2025 | 10/8/2025 | 0 | 0 | 0 | 0 | 0 | 162.44 |
| Walmart Claim Account | WALMARTCL | 22-997732 | 10/9/2025 | 10/9/2025 | 0 | 0 | 0 | 0 | 26.4 | 0 |
| Walmart Claim Account | WALMARTCL | 22-997793 | 10/9/2025 | 10/9/2025 | 0 | 0 | 0 | 0 | 53.56 | 0 |
| Walmart Claim Account | WALMARTCL | 21-985933 | 10/10/2025 | 10/10/2025 | 0 | 0 | 0 | 0 | 217.86 | 0 |
| Walmart Claim Account | WALMARTCL | 22-999345 | 10/13/2025 | 10/13/2025 | 0 | 0 | 0 | 0 | 25.32 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1004315 | 10/15/2025 | 10/15/2025 | 0 | 0 | 0 | 0 | 376.96 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1005278 | 10/15/2025 | 10/15/2025 | 0 | 0 | 0 | 0 | 60.27 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1005343 | 10/15/2025 | 10/15/2025 | 0 | 0 | 0 | 0 | 59.74 | 0 |
| Walmart Claim Account | WALMARTCL | 22-992516 | 10/15/2025 | 10/15/2025 | 0 | 0 | 0 | 0 | 37.32 | 0 |
| Walmart Claim Account | WALMARTCL | 24-1004314 | 10/15/2025 | 10/15/2025 | 0 | 0 | 0 | 0 | 243.78 | 0 |
| Walmart Claim Account | WALMARTCL | 22-999214 | 10/16/2025 | 10/16/2025 | 0 | 0 | 0 | 0 | 126.24 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1004342 | 10/17/2025 | 10/17/2025 | 0 | 0 | 0 | 0 | 94.24 | 0 |
| Walmart Claim Account | WALMARTCL | 21-1006591 | 10/20/2025 | 10/20/2025 | 0 | 0 | 0 | 0 | 616.37 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1007750 | 10/20/2025 | 10/20/2025 | 0 | 0 | 0 | 0 | 64.34 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1004335 | 10/21/2025 | 10/21/2025 | 0 | 0 | 0 | 0 | 1507.84 | 0 |

| Name | Code | Invoice | Date 1 | Date 2 | C1 | C2 | C3 | C4 | C5 | C6 |
|---|---|---|---|---|---|---|---|---|---|---|
| Walmart Claim Account | WALMARTCL | 22-1008078 | 10/21/2025 | 10/21/2025 | 0 | 0 | 0 | 0 | 650.08 | 0 |
| Walmart Claim Account | WALMARTCL | 22-990308 | 10/21/2025 | 10/21/2025 | 0 | 0 | 0 | 0 | 74.44 | 0 |
| Walmart Claim Account | WALMARTCL | 24-1002151 | 10/21/2025 | 10/21/2025 | 0 | 0 | 0 | 0 | 26.4 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1000607 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | 104.64 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1007999 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | 65.06 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1008824 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | 44.97 | 0 |
| Walmart Claim Account | WALMARTCL | 24-1000607 | 10/22/2025 | 10/22/2025 | 0 | 0 | 0 | 0 | 94.08 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1004345 | 10/24/2025 | 10/24/2025 | 0 | 0 | 0 | 0 | 1610.24 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1004312 | 10/28/2025 | 10/28/2025 | 0 | 0 | 0 | 0 | 94.24 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1008080 | 10/28/2025 | 10/28/2025 | 0 | 0 | 0 | 0 | 43.62 | 0 |
| Walmart Claim Account | WALMARTCL | 22-990378 | 10/28/2025 | 10/28/2025 | 0 | 0 | 0 | 0 | 168.09 | 0 |
| Walmart Claim Account | WALMARTCL | 25-990681 | 10/29/2025 | 10/29/2025 | 0 | 0 | 0 | 0 | 413.61 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1011984 | 10/30/2025 | 10/30/2025 | 0 | 0 | 0 | 0 | 42.75 | 0 |
| Walmart Claim Account | WALMARTCL | 21-1016766 | 11/13/2025 | 11/13/2025 | 0 | 0 | 0 | 170.45 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1012300 | 11/13/2025 | 11/13/2025 | 0 | 0 | 0 | 30.66 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 24-537999 | 11/13/2025 | 11/13/2025 | 0 | 0 | 0 | 33.12 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1019279 | 11/17/2025 | 11/17/2025 | 0 | 0 | 0 | 42.38 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1021045 | 11/19/2025 | 11/19/2025 | 0 | 0 | 0 | 148.9 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1020201 | 11/20/2025 | 11/20/2025 | 0 | 0 | 0 | 28.26 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 21-1006116 | 11/21/2025 | 11/21/2025 | 0 | 0 | 0 | 249.56 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 24-1023318 | 11/25/2025 | 11/25/2025 | 0 | 0 | 0 | 94.24 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1023829 | 11/26/2025 | 11/26/2025 | 0 | 0 | 0 | 39.12 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1020874 | 12/2/2025 | 12/2/2025 | 0 | 0 | 0 | 81.26 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1025439 | 12/3/2025 | 12/3/2025 | 0 | 0 | 0 | 42.75 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 24-1024872 | 12/8/2025 | 12/8/2025 | 0 | 0 | 94.24 | 0 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1027579 | 12/16/2025 | 12/16/2025 | 0 | 0 | 81.26 | 0 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1026746 | 12/17/2025 | 12/17/2025 | 0 | 0 | 47.46 | 0 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1027473 | 12/17/2025 | 12/17/2025 | 0 | 0 | 30.56 | 0 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-543547 | 12/29/2025 | 12/29/2025 | 0 | 44.67 | 0 | 0 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 22-1029473 | 12/31/2025 | 12/31/2025 | 0 | 81.26 | 0 | 0 | 0 | 0 |
| Walmart Claim Account | WALMARTCL | 25-1021421 | 1/7/2026 | 1/7/2026 | 0 | 1214.6 | 0 | 0 | 0 | 0 |
| West Marine Products | WEST | G0435126 | 7/26/2024 | 10/24/2024 | 727.06 | 0 | 0 | 0 | 0 | 727.06 |
| West Marine Products | WEST | G0462640 | 10/25/2024 | 1/23/2025 | 3002.64 | 0 | 0 | 0 | 0 | 3002.64 |
| West Marine Products | WEST | V0853410 | 12/19/2024 | 12/19/2024 | -1567.54 | 0 | 0 | 0 | 0 | -1567.54 |
| West Marine Products | WEST | V0853432 | 12/19/2024 | 12/19/2024 | -87.12 | 0 | 0 | 0 | 0 | -87.12 |
| West Marine Products | WEST | V0873100 | 2/4/2025 | 2/4/2025 | -168.24 | 0 | 0 | 0 | 0 | -168.24 |
| West Marine Products | WEST | V0893756 | 3/3/2025 | 3/3/2025 | -12.48 | 0 | 0 | 0 | 0 | -12.48 |
| West Marine Products | WEST | G0497465 | 3/4/2025 | 3/4/2025 | -385.25 | 0 | 0 | 0 | 0 | -385.25 |
| West Marine Products | WEST | V0895232 | 3/10/2025 | 6/8/2025 | 1257.9 | 0 | 0 | 0 | 0 | 1257.9 |
| West Marine Products | WEST | V0896563 | 3/11/2025 | 6/9/2025 | 6527.44 | 0 | 0 | 0 | 0 | 6527.44 |
| West Marine Products | WEST | V0897101 | 3/11/2025 | 6/9/2025 | 2032.68 | 0 | 0 | 0 | 0 | 2032.68 |
| West Marine Products | WEST | V0897102 | 3/11/2025 | 6/9/2025 | 1991.96 | 0 | 0 | 0 | 0 | 1991.96 |
| West Marine Products | WEST | V0897103 | 3/11/2025 | 6/9/2025 | 2155.06 | 0 | 0 | 0 | 0 | 2155.06 |
| West Marine Products | WEST | V0898303 | 3/11/2025 | 3/11/2025 | -245.45 | 0 | 0 | 0 | 0 | -245.45 |
| West Marine Products | WEST | V0897209 | 3/12/2025 | 6/10/2025 | 13945.02 | 0 | 0 | 0 | 0 | 13945.02 |
| West Marine Products | WEST | V0901192 | 3/13/2025 | 3/13/2025 | -75.32 | 0 | 0 | 0 | 0 | -75.32 |
| West Marine Products | WEST | G0506276 | 4/10/2025 | 7/9/2025 | 1198.42 | 0 | 0 | 0 | 0 | 1198.42 |
| West Marine Products | WEST | V0927440 | 4/22/2025 | 7/21/2025 | 2043.63 | 0 | 0 | 0 | 0 | 2043.63 |
| West Marine Products | WEST | G0512363 | 5/7/2025 | 5/7/2025 | -83.63 | 0 | 0 | 0 | 0 | -83.63 |
| West Marine Products | WEST | V0944238 | 5/14/2025 | 8/12/2025 | 186.3 | 0 | 0 | 0 | 0 | 186.3 |
| West Marine Products | WEST | V0949204 | 5/21/2025 | 5/21/2025 | -8.44 | 0 | 0 | 0 | 0 | -8.44 |
| West Marine Products | WEST | V0949340 | 5/21/2025 | 5/21/2025 | -252.36 | 0 | 0 | 0 | 0 | -252.36 |
| West Marine Products | WEST | G0519161 | 6/9/2025 | 6/9/2025 | -77.55 | 0 | 0 | 0 | 0 | -77.55 |
| West Marine Products | WEST | V0973010 | 6/23/2025 | 6/23/2025 | -83.2 | 0 | 0 | 0 | 0 | -83.2 |
| West Marine Products | WEST | V0973229 | 6/23/2025 | 9/21/2025 | 841.92 | 0 | 0 | 0 | 0 | 841.92 |
| West Marine Products | WEST | V0973230 | 6/23/2025 | 9/21/2025 | 626.28 | 0 | 0 | 0 | 0 | 626.28 |
| West Marine Products | WEST | V0974634 | 6/25/2025 | 6/25/2025 | -294.45 | 0 | 0 | 0 | 0 | -294.45 |
| West Marine Products | WEST | V0978836 | 7/1/2025 | 7/1/2025 | -126.18 | 0 | 0 | 0 | 0 | -126.18 |
| West Marine Products | WEST | V0980759 | 7/3/2025 | 7/3/2025 | -168.24 | 0 | 0 | 0 | 0 | -168.24 |
| West Marine Products | WEST | V0980773 | 7/3/2025 | 7/3/2025 | -208.92 | 0 | 0 | 0 | 0 | -208.92 |
| West Marine Products | WEST | V0980833 | 7/3/2025 | 7/3/2025 | -131.91 | 0 | 0 | 0 | 0 | -131.91 |
| West Marine Products | WEST | V0986780 | 7/16/2025 | 10/14/2025 | 2555.45 | 0 | 0 | 0 | 2555.45 | 0 |
| West Marine Products | WEST | V0988614 | 7/17/2025 | 7/17/2025 | -85.08 | 0 | 0 | 0 | 0 | -85.08 |
| West Marine Products | WEST | V0990865 | 7/22/2025 | 7/22/2025 | -96.9 | 0 | 0 | 0 | 0 | -96.9 |
| West Marine Products | WEST | V0992912 | 7/28/2025 | 10/26/2025 | 3003.46 | 0 | 0 | 0 | 3003.46 | 0 |
| West Marine Products | WEST | V0992995 | 7/28/2025 | 10/26/2025 | 2911.73 | 0 | 0 | 0 | 2911.73 | 0 |
| West Marine Products | WEST | G0532535 | 7/31/2025 | 7/31/2025 | -367.44 | 0 | 0 | 0 | 0 | -367.44 |
| West Marine Products | WEST | V0996788 | 8/4/2025 | 8/4/2025 | -28.6 | 0 | 0 | 0 | 0 | -28.6 |
| West Marine Products | WEST | V0996789 | 8/4/2025 | 8/4/2025 | -204.9 | 0 | 0 | 0 | 0 | -204.9 |
| West Marine Products | WEST | V0998136 | 8/6/2025 | 8/6/2025 | -1501.16 | 0 | 0 | 0 | 0 | -1501.16 |
| West Marine Products | WEST | V1008538 | 8/21/2025 | 8/21/2025 | -97.65 | 0 | 0 | 0 | 0 | -97.65 |
| West Marine Products | WEST | V1011686 | 8/26/2025 | 8/26/2025 | -439.74 | 0 | 0 | 0 | 0 | -439.74 |
| West Marine Products | WEST | V1030207 | 11/21/2025 | 11/21/2025 | -229.91 | 0 | 0 | -229.91 | 0 | 0 |
| West Marine Credit Account | WEST/CDT | R2344056 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -413.28 |
| West Marine Credit Account | WEST/CDT | R2345725 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -118.27 |
| West Marine Credit Account | WEST/CDT | R2348594 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -207.63 |
| West Marine Credit Account | WEST/CDT | R2351643 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -257.32 |
| West Marine Credit Account | WEST/CDT | R2353093 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -88.8 |
| West Marine Credit Account | WEST/CDT | R2359064 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -336.12 |
| West Marine Credit Account | WEST/CDT | R2362509 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -34.13 |
| West Marine Credit Account | WEST/CDT | R2363257 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -240.08 |
| West Marine Credit Account | WEST/CDT | R2363262 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -697.2 |
| West Marine Credit Account | WEST/CDT | R2363946 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -230.66 |
| West Marine Credit Account | WEST/CDT | R2366098 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -649.36 |
| West Marine Credit Account | WEST/CDT | R2366117 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -103.53 |
| West Marine Credit Account | WEST/CDT | R2367765 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -236.42 |
| West Marine Credit Account | WEST/CDT | R2367766 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -376.75 |
| West Marine Credit Account | WEST/CDT | R2370318 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -6256.01 |
| West Marine Credit Account | WEST/CDT | R2375517 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -90.2 |
| West Marine Credit Account | WEST/CDT | R2379515 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -334.68 |
| West Marine Credit Account | WEST/CDT | R2380257 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -86.16 |
| West Marine Credit Account | WEST/CDT | R2380258 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -55.8 |
| West Marine Credit Account | WEST/CDT | R2380259 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -29.58 |
| West Marine Credit Account | WEST/CDT | R2380261 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -25.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| West Marine Credit Account | WEST/CDT | R2382386 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -127.95 |
| West Marine Credit Account | WEST/CDT | R2386659 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -84.02 |
| West Marine Credit Account | WEST/CDT | R2389000 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -743.4 |
| West Marine Credit Account | WEST/CDT | R2389663 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -59.14 |
| West Marine Credit Account | WEST/CDT | R2393708 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -57.75 |
| West Marine Credit Account | WEST/CDT | R2404746 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -39.84 |
| West Marine Credit Account | WEST/CDT | R2409693 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -69.74 |
| West Marine Credit Account | WEST/CDT | R2409704 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -197.29 |
| West Marine Credit Account | WEST/CDT | R2417151 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -148.56 |
| West Marine Credit Account | WEST/CDT | R2428103 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -758.41 |
| West Marine Credit Account | WEST/CDT | R2431680 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -34.5 |
| West Marine Credit Account | WEST/CDT | R2434800 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -600.98 |
| West Marine Credit Account | WEST/CDT | R2439665 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -37.4 |
| West Marine Credit Account | WEST/CDT | R2441520 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -56.1 |
| West Marine Credit Account | WEST/CDT | R2442700 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -433.44 |
| West Marine Credit Account | WEST/CDT | R2449976 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -493.77 |
| West Marine Credit Account | WEST/CDT | R2451249 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -106.72 |
| West Marine Credit Account | WEST/CDT | R2451250 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -65.5 |
| West Marine Credit Account | WEST/CDT | R2458169 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -221.07 |
| West Marine Credit Account | WEST/CDT | R2462428 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -1462.47 |
| West Marine Credit Account | WEST/CDT | R2462587 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -31.35 |
| West Marine Credit Account | WEST/CDT | R2463239 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -32.5 |
| West Marine Credit Account | WEST/CDT | R2467417 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -28.44 |
| West Marine Credit Account | WEST/CDT | R2490479 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -648.69 |
| West Marine Credit Account | WEST/CDT | R2494310 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -52.68 |
| West Marine Credit Account | WEST/CDT | R2495033 | 2/8/2023 | 2/8/2023 | 0 | 0 | 0 | 0 | 0 | -26.34 |
| West Marine Credit Account | WEST/CDT | N0292179OVP | 2/24/2023 | 2/24/2023 | 0 | 0 | 0 | 0 | 0 | -30.9 |
| West Marine Credit Account | WEST/CDT | R2596372OS | 2/23/2024 | 2/23/2024 | 0 | 0 | 0 | 0 | 0 | -1063.2 |
| West Marine Credit Account | WEST/CDT | RTV108999 | 2/23/2024 | 2/23/2024 | 0 | 0 | 0 | 0 | 0 | -940.84 |
| West Marine Credit Account | WEST/CDT | G0318237.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -112.94 |
| West Marine Credit Account | WEST/CDT | G0332126.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -15.48 |
| West Marine Credit Account | WEST/CDT | G0332129.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -15.48 |
| West Marine Credit Account | WEST/CDT | G0332130.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -49.6 |
| West Marine Credit Account | WEST/CDT | G0332131.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -15.48 |
| West Marine Credit Account | WEST/CDT | G0332132.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -328.55 |
| West Marine Credit Account | WEST/CDT | G0332133.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -11.36 |
| West Marine Credit Account | WEST/CDT | G0332194.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -49.32 |
| West Marine Credit Account | WEST/CDT | G0332203.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -15.48 |
| West Marine Credit Account | WEST/CDT | G0332205.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -190.74 |
| West Marine Credit Account | WEST/CDT | G0332207.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -52.68 |
| West Marine Credit Account | WEST/CDT | G0332208.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -30.87 |
| West Marine Credit Account | WEST/CDT | G0332209.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -14.4 |
| West Marine Credit Account | WEST/CDT | G0332220.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -96.35 |
| West Marine Credit Account | WEST/CDT | G0332221.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -177.42 |
| West Marine Credit Account | WEST/CDT | G0332224.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -123.28 |
| West Marine Credit Account | WEST/CDT | G0332225.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -617.09 |
| West Marine Credit Account | WEST/CDT | G0357655.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -175.34 |
| West Marine Credit Account | WEST/CDT | G0402970.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -1152.15 |
| West Marine Credit Account | WEST/CDT | G0406116.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -26.82 |
| West Marine Credit Account | WEST/CDT | G0407024.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -16.1 |
| West Marine Credit Account | WEST/CDT | G0417973.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -15.42 |
| West Marine Credit Account | WEST/CDT | G0417974.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -91.28 |
| West Marine Credit Account | WEST/CDT | G0417976.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -63.54 |
| West Marine Credit Account | WEST/CDT | G0417977.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -362.17 |
| West Marine Credit Account | WEST/CDT | G0418716.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -1.67 |
| West Marine Credit Account | WEST/CDT | G0422711.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -144.47 |
| West Marine Credit Account | WEST/CDT | N0326698.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -445.28 |
| West Marine Credit Account | WEST/CDT | N0326699.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -138.72 |
| West Marine Credit Account | WEST/CDT | N0335253.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -186.56 |
| West Marine Credit Account | WEST/CDT | N0338638.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -456.53 |
| West Marine Credit Account | WEST/CDT | R2518026.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -292.42 |
| West Marine Credit Account | WEST/CDT | R2519232.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -192.7 |
| West Marine Credit Account | WEST/CDT | R2520130.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -19.66 |
| West Marine Credit Account | WEST/CDT | R2521359.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -85.2 |
| West Marine Credit Account | WEST/CDT | R2521547.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -21.52 |
| West Marine Credit Account | WEST/CDT | R2521548.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -305.2 |
| West Marine Credit Account | WEST/CDT | R2521978.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -26.94 |
| West Marine Credit Account | WEST/CDT | R2522663.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -2586.59 |
| West Marine Credit Account | WEST/CDT | R2524306.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -149.12 |
| West Marine Credit Account | WEST/CDT | R2531221.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -105.7 |
| West Marine Credit Account | WEST/CDT | R2532099.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -16.88 |
| West Marine Credit Account | WEST/CDT | R2536443.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -517.28 |
| West Marine Credit Account | WEST/CDT | R2540695.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -45.66 |
| West Marine Credit Account | WEST/CDT | R2540696.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -6.84 |
| West Marine Credit Account | WEST/CDT | R2550450.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -475.43 |
| West Marine Credit Account | WEST/CDT | R2551407.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -337.01 |
| West Marine Credit Account | WEST/CDT | R2553306.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -497.16 |
| West Marine Credit Account | WEST/CDT | R2554925.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -89.38 |
| West Marine Credit Account | WEST/CDT | R2563375.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -323.42 |
| West Marine Credit Account | WEST/CDT | R2563489.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -166.8 |
| West Marine Credit Account | WEST/CDT | R2564992.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -396.54 |
| West Marine Credit Account | WEST/CDT | R2565607.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -529.54 |
| West Marine Credit Account | WEST/CDT | R2565738.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -66.84 |
| West Marine Credit Account | WEST/CDT | R2582189.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -5.67 |
| West Marine Credit Account | WEST/CDT | R2585536.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -172.32 |
| West Marine Credit Account | WEST/CDT | R2586739.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -914.24 |
| West Marine Credit Account | WEST/CDT | R2587600.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -27.92 |
| West Marine Credit Account | WEST/CDT | R2587601.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -7.86 |
| West Marine Credit Account | WEST/CDT | R2590063.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -10.47 |
| West Marine Credit Account | WEST/CDT | R2592013.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -308.88 |
| West Marine Credit Account | WEST/CDT | R2594470.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -96.09 |
| West Marine Credit Account | WEST/CDT | R2597595.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -1138.5 |
| West Marine Credit Account | WEST/CDT | R2598350.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -52.68 |
| West Marine Credit Account | WEST/CDT | R2598587.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -290.27 |

| Name | Code | Doc | Date1 | Date2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| West Marine Credit Account | WEST/CDT | R2600061.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -46.9 |
| West Marine Credit Account | WEST/CDT | R2605066.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -212.38 |
| West Marine Credit Account | WEST/CDT | R2607174.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -17.01 |
| West Marine Credit Account | WEST/CDT | R2608130.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -1092 |
| West Marine Credit Account | WEST/CDT | R2608131.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -25.56 |
| West Marine Credit Account | WEST/CDT | R2608327.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -17.1 |
| West Marine Credit Account | WEST/CDT | R2608334.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -34.2 |
| West Marine Credit Account | WEST/CDT | R2611406.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -17.1 |
| West Marine Credit Account | WEST/CDT | R2613196.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -409.19 |
| West Marine Credit Account | WEST/CDT | R2613197.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -348.04 |
| West Marine Credit Account | WEST/CDT | R2613379.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -95.9 |
| West Marine Credit Account | WEST/CDT | R2622661.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -11.4 |
| West Marine Credit Account | WEST/CDT | R2624117.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -20.82 |
| West Marine Credit Account | WEST/CDT | R2629791.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -728.46 |
| West Marine Credit Account | WEST/CDT | R2634409.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -198.36 |
| West Marine Credit Account | WEST/CDT | R2634417.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -226.92 |
| West Marine Credit Account | WEST/CDT | R2635463.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -560.8 |
| West Marine Credit Account | WEST/CDT | R2635468.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -56.47 |
| West Marine Credit Account | WEST/CDT | R2635469.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -43.55 |
| West Marine Credit Account | WEST/CDT | R2638313.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -37.25 |
| West Marine Credit Account | WEST/CDT | R2643365.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -763.53 |
| West Marine Credit Account | WEST/CDT | R2643453.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -541.62 |
| West Marine Credit Account | WEST/CDT | R2644651.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -51.78 |
| West Marine Credit Account | WEST/CDT | R2647684.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -156.9 |
| West Marine Credit Account | WEST/CDT | R2647685.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -125.52 |
| West Marine Credit Account | WEST/CDT | R2647699.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -167.36 |
| West Marine Credit Account | WEST/CDT | R2647700.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -167.36 |
| West Marine Credit Account | WEST/CDT | R2650684.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -21.99 |
| West Marine Credit Account | WEST/CDT | R2653178.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -408.01 |
| West Marine Credit Account | WEST/CDT | R2653630.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -277.19 |
| West Marine Credit Account | WEST/CDT | R2671758.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -310.68 |
| West Marine Credit Account | WEST/CDT | R2679301.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -26.65 |
| West Marine Credit Account | WEST/CDT | R2690300.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -93.88 |
| West Marine Credit Account | WEST/CDT | R2692113.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -65.28 |
| West Marine Credit Account | WEST/CDT | R2702480.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -378.24 |
| West Marine Credit Account | WEST/CDT | R2702953.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -63.84 |
| West Marine Credit Account | WEST/CDT | R2703062.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -200.2 |
| West Marine Credit Account | WEST/CDT | R2705453.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -2100.46 |
| West Marine Credit Account | WEST/CDT | R2707138.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -369.48 |
| West Marine Credit Account | WEST/CDT | R2707550.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -363.41 |
| West Marine Credit Account | WEST/CDT | R2707625.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -59.84 |
| West Marine Credit Account | WEST/CDT | R2714552.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -509.78 |
| West Marine Credit Account | WEST/CDT | R2718940.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -52.81 |
| West Marine Credit Account | WEST/CDT | R2722364.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -108.96 |
| West Marine Credit Account | WEST/CDT | R2733841.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -9397.57 |
| West Marine Credit Account | WEST/CDT | V0758671.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -91.45 |
| West Marine Credit Account | WEST/CDT | V0765530.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -412.48 |
| West Marine Credit Account | WEST/CDT | V0774258.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -29.52 |
| West Marine Credit Account | WEST/CDT | V0776407.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -635.52 |
| West Marine Credit Account | WEST/CDT | V0786392.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -7157.62 |
| West Marine Credit Account | WEST/CDT | V0812402.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -20.7 |
| West Marine Credit Account | WEST/CDT | V0812861.a | 11/5/2024 | 11/5/2024 | 0 | 0 | 0 | 0 | 0 | -345.6 |
| Wheatbelt, Inc. | WHEATBELT | V1027621 | 10/14/2025 | 12/10/2025 | 96.63 | 0 | 96.63 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | V1027629 | 10/14/2025 | 12/10/2025 | 164.4 | 0 | 164.4 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | V1027656 | 10/14/2025 | 12/10/2025 | 789.12 | 0 | 789.12 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | G0543694 | 10/15/2025 | 12/10/2025 | 134.8 | 0 | 134.8 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | G0543722 | 10/15/2025 | 12/10/2025 | 252.44 | 0 | 252.44 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | V1027628 | 10/15/2025 | 12/10/2025 | 909.23 | 0 | 909.23 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | V1027635 | 10/15/2025 | 12/10/2025 | 648.96 | 0 | 648.96 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | V1027658 | 10/15/2025 | 12/10/2025 | 847.66 | 0 | 847.66 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | V1027659 | 10/15/2025 | 12/10/2025 | 504.34 | 0 | 504.34 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | G0543700 | 10/16/2025 | 12/10/2025 | 379.24 | 0 | 379.24 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | G0543703 | 10/16/2025 | 12/10/2025 | 274.97 | 0 | 274.97 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | G0543721 | 10/16/2025 | 12/10/2025 | 257.2 | 0 | 257.2 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | G0543723 | 10/16/2025 | 12/10/2025 | 255.92 | 0 | 255.92 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | G0544822 | 11/6/2025 | 1/10/2026 | 608.56 | 608.56 | 0 | 0 | 0 | 0 |
| Wheatbelt, Inc. | WHEATBELT | V1029825 | 11/6/2025 | 1/10/2026 | 1308.68 | 1308.68 | 0 | 0 | 0 | 0 |
| | | TOTALS | | | 155,051.04 | 106,398.10 | 673,834.48 | 921,001.86 | 4,543,846.89 | |

SCH A/B 60 Exhibit
Trademark Portfolio as of 1/15/2026
Big Rock Sports, LLC; Calcutta Outdoors, LLC

| Owner | Trademark | Country | Application No | Application Date | Registration No | Registration Date | Int. Classes | Next Deadline | Next Deadline Date | Trademark Status |
|---|---|---|---|---|---|---|---|---|---|---|
| Big Rock Sports, LLC | BIG ROCK SPORTS | United States of America | 75179251 | 10/9/1996 | 2272617 | 8/24/1999 | 13, 28, 35 | Next Renewal Due | 8/24/2029 | Registered |
| Calcutta Outdoors, LLC | BLACK BEAUTY | United States of America | 73370671 | 6/21/1982 | 1285361 | 7/10/1984 | 28 | Next Renewal Due | 7/10/2034 | Registered |
| Calcutta Outdoors, LLC | BLAZE | Canada | 1412441 | 9/26/2008 | TMA760684 | 3/3/2010 | 28 | Next Renewal Due | 3/3/2035 | Registered |
| Calcutta Outdoors, LLC | BLAZE | United States of America | 77546089 | 8/13/2008 | 3586998 | 3/10/2009 | 28 | Next Renewal Due | 3/10/2029 | Registered |
| Calcutta Outdoors, LLC | CALCUTTA OUTDOORS | Canada | 2025955 | 5/4/2020 | | | 35 | | | Pending |
| Calcutta Outdoors, LLC | CALCUTTA OUTDOORS | United States of America | 88850100 | 3/27/2020 | 6570128 | 11/23/2021 | 35 | Sec 8 Affidavit due | 11/23/2027 | Registered |
| Calcutta Outdoors, LLC | CALICO JACK | United States of America | 90588185 | 3/18/2021 | 6873703 | 10/11/2022 | 28 | Sec 8 Affidavit due | 10/11/2028 | Registered |
| Calcutta Outdoors, LLC | CARBONATOR | Canada | 2128934 | 8/24/2021 | | | 28 | | | Pending |
| Calcutta Outdoors, LLC | CEDAR KEY | United States of America | 75782324 | 8/23/1999 | 2352062 | 5/23/2000 | 25 | Next Renewal Due | 5/23/2030 | Registered |
| Calcutta Outdoors, LLC | CELSIUS | Canada | 1412443 | 9/26/2008 | TMA754610 | 12/4/2009 | 28 | Next Renewal Due | 12/4/2034 | Registered |
| Calcutta Outdoors, LLC | CELSIUS | United States of America | 77533359 | 7/29/2008 | 3700058 | 10/20/2009 | 28 | Next Renewal Due | 10/20/2029 | Registered |
| Calcutta Outdoors, LLC | CHOMP! | Canada | 2084817 | 2/16/2021 | | | 28 | | | Pending |
| Calcutta Outdoors, LLC | CO | United States of America | 90543090 | 2/23/2021 | 6822299 | 8/16/2022 | 35 | Sec 8 Affidavit due | 8/16/2028 | Registered |
| Calcutta Outdoors, LLC | CO CALCUTTA OUTDOORS | United States of America | 90543092 | 2/23/2021 | 6822300 | 8/16/2022 | 35 | Sec 8 Affidavit due | 8/16/2028 | Registered |
| Calcutta Outdoors, LLC | COMPETITOR | United States of America | 77817699 | 9/1/2009 | 3887569 | 12/7/2010 | 28 | Next Renewal Due | 12/7/2030 | Registered |
| Calcutta Outdoors, LLC | DANIELSON | United States of America | 73218209 | 6/4/1979 | 1171455 | 9/29/1981 | 28 | Next Renewal Due | 9/29/2031 | Registered |
| Calcutta Outdoors, LLC | ECLIPSE | United States of America | 74042557 | 3/26/1990 | 1669010 | 12/17/1991 | 28 | Next Renewal Due | 12/17/2031 | Registered |
| Calcutta Outdoors, LLC | EZ KNOT | United States of America | 97709594 | 12/8/2022 | 7509139 | 9/17/2024 | 28 | Sec 8 Affidavit due | 9/17/2030 | Registered |
| Calcutta Outdoors, LLC | HQ OUTFITTERS | United States of America | 90527437 | 2/12/2021 | 6763810 | 6/21/2022 | 20, 25, 28 | Sec 8 Affidavit due | 6/21/2028 | Registered |
| Calcutta Outdoors, LLC | HURRICANE | United States of America | 74176238 | 6/10/1991 | 1808532 | 11/30/1993 | 28 | Next Renewal Due | 11/30/2033 | Registered |
| Calcutta Outdoors, LLC | INVISA-LEADER | Canada | 0819568 | 8/1/1996 | TMA478364 | 7/10/1997 | 28 | Next Renewal Due | 7/10/2027 | Registered |
| Calcutta Outdoors, LLC | INVISA-LEADER | United States of America | 75080247 | 3/28/1996 | 2094449 | 9/9/1997 | 28 | Next Renewal Due | 9/9/2027 | Registered |
| Calcutta Outdoors, LLC | MATZUO AMERICA | Canada | 1715527 | 2/17/2015 | TMA934471 | 4/12/2016 | 28 | Next Renewal Due | 4/12/2031 | Registered |
| Calcutta Outdoors, LLC | MATZUO AMERICA | United States of America | 75806136 | 9/23/1999 | 2468426 | 7/10/2001 | 28 | Next Renewal Due | 7/10/2031 | Registered |
| Calcutta Outdoors, LLC | MICROLITE | Canada | 0767677 | 11/2/1994 | TMA453147 | 1/26/1996 | 28 | Next Renewal Due | 1/26/2026 | Registered |
| Calcutta Outdoors, LLC | MICROLITE | United States of America | 74127023 | 12/31/1990 | 1705160 | 8/4/1992 | 28 | Next Renewal Due | 8/4/2032 | Registered |
| Calcutta Outdoors, LLC | OUTDOORSMAN | Canada | 0767676 | 11/2/1994 | TMA453146 | 1/26/1996 | 28 | Next Renewal Due | 1/26/2026 | Registered |
| Calcutta Outdoors, LLC | POLARIS | Canada | 0767678 | 11/2/1994 | TMA453148 | 1/26/1996 | 28 | Next Renewal Due | 1/26/2026 | Registered |
| Calcutta Outdoors, LLC | PROPEL PADDLE GEAR BY SHORELINE MARINE | United States of America | 86464836 | 11/25/2014 | 5205312 | 5/16/2017 | 6 | Next Renewal Due | 5/16/2027 | Registered |
| Calcutta Outdoors, LLC | PROPEL PADDLE GEAR BY SHORELINE MARINE | United States of America | 86980434 | 11/25/2014 | 5125877 | 1/17/2017 | 3, 7, 9, 12, 18, 22, 28 | Next Renewal Due | 1/17/2027 | Registered |
| Calcutta Outdoors, LLC | PROPEL PADDLE GEAR SHORELINE MARINE | Canada | 1706113 | 12/8/2014 | TMA998025 | 6/4/2018 | 3, 6, 7, 9, 12, 18, 20, 21, 22, 28 | Next Renewal Due | 6/4/2033 | Registered |
| Calcutta Outdoors, LLC | RODSTAR | United States of America | 97910307 | 4/27/2023 | 7716325 | 3/4/2025 | 28 | Sec 8 Affidavit due | 3/4/2031 | Registered |
| Calcutta Outdoors, LLC | SHORELINE MARINE | Canada | 1470419 | 2/22/2010 | TMA825760 | 6/7/2012 | 3, 6, 7, 8, 9, 11, 12, 22, 24 | Next Renewal Due | 6/7/2027 | Registered |
| Calcutta Outdoors, LLC | SHORELINE MARINE | Canada | 1536132 | 7/18/2011 | TMA865574 | 11/20/2013 | 12 | Next Renewal Due | 11/20/2028 | Registered |
| Calcutta Outdoors, LLC | SHORELINE MARINE | United States of America | 77939755 | 2/19/2010 | 4150605 | 5/29/2012 | 3, 6, 7, 8, 9, 11, 12, 21, 22 | Next Renewal Due | 5/29/2032 | Registered |
| Calcutta Outdoors, LLC | SHORELINE MARINE | United States of America | 85371723 | 7/14/2011 | 4151691 | 5/29/2012 | 12 | Next Renewal Due | 5/29/2032 | Registered |
| Calcutta Outdoors, LLC | SICKLE | Canada | 1222929 | 7/8/2004 | TMA669152 | 8/2/2006 | 28 | Next Renewal Due | 8/2/2031 | Registered |
| Calcutta Outdoors, LLC | SILVERLAKE | United States of America | 76619138 | 11/3/2004 | 3064875 | 3/7/2006 | 28 | Next Renewal Due | 3/7/2026 | Registered |
| Calcutta Outdoors, LLC | TIDE RUNNER | United States of America | 76301825 | 8/17/2001 | 2722343 | 6/3/2003 | 28 | Next Renewal Due | 6/3/2033 | Registered |
| Calcutta Outdoors, LLC | TOTAL TACKLE | Canada | 1412444 | 9/26/2008 | TMA754800 | 12/8/2009 | 28 | Next Renewal Due | 12/8/2034 | Registered |
| Calcutta Outdoors, LLC | TOTAL TACKLE | United States of America | 76439471 | 8/12/2002 | 3090603 | 5/9/2006 | 28 | Next Renewal Due | 5/9/2026 | Registered |
| Calcutta Outdoors, LLC | TROPHY TAMER | United States of America | 75080106 | 3/28/1996 | 2206337 | 12/1/1998 | 28 | Next Renewal Due | 12/1/2028 | Registered |
| Calcutta Outdoors, LLC | WALLEYES ONLY | Canada | 0767682 | 11/2/1994 | TMA492644 | 4/8/1998 | 28 | Next Renewal Due | 4/8/2028 | Registered |
| Calcutta Outdoors, LLC | ZEN SERIES | United States of America | 77863470 | 11/3/2009 | 3909066 | 1/18/2011 | 28 | Next Renewal Due | 1/18/2031 | Registered |
| Calcutta Outdoors, LLC | ZING TAIL | Canada | 1074027 | 9/6/2000 | TMA569436 | 10/23/2002 | 28 | Next Renewal Due | 10/23/2032 | Registered |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Calcutta Outdoors, LLC | ZING TAIL | United States of America | 76028919 | 4/19/2000 | 2534848 | 1/29/2002 | 28 | Next Renewal Due | 1/29/2032 | Registered |

SCH F Exhibit
AP Expense/Trade Open Items as of 1.7.2025
Big Rock Sports, LLC

| NAME | INVOICE DATE | INVOICE # | NET AMOUNT DUE | DUE DATE | STATUS/COMMENT | TERMS DESCRIPTION |
|---|---|---|---|---|---|---|
| 2 MARKET LLC | 2/8/2025 | 240241 | $1,267.83 | | -9.60;SH48 0006/OVR 48 0003 | NET 60 DAYS |
| 3RD MEADOW, LLC DBA VERSARING | 2/11/2025 | 1107 | $968.46 | | | NET 30 DAYS |
| 3RD MEADOW, LLC DBA VERSARING | 2/11/2025 | 1106 | $4,519.39 | | | 598784 NET 30 DAYS |
| A BAND OF ANGLERS | 11/19/2024 | 595221 | $145.92 | | -9.84 SH3 0115 | NET 30 DAYS |
| AA&E LEATHERCRAFT LLC. | 9/23/2024 | 32960 | $119.00 | | | NET 60 DAYS |
| AA&E LEATHERCRAFT LLC. | 9/26/2024 | 32978 | $83.10 | | | NET 60 DAYS |
| AA&E LEATHERCRAFT LLC. | 11/13/2024 | 33111 | $2,493.60 | | | NET 90 |
| AA&E LEATHERCRAFT LLC. | 11/19/2024 | 33112 | $3,381.30 | | PPI | NET 60 DAYS |
| AA&E LEATHERCRAFT LLC. | 3/7/2025 | 33288 | $1,960.50 | | | NET 90 |
| AA&E LEATHERCRAFT LLC. | 3/7/2025 | 33286 | $4,804.40 | | | NET 90 |
| AA&E LEATHERCRAFT LLC. | 3/7/2025 | 33289 | $4,805.70 | | | NET 90 |
| AA&E LEATHERCRAFT LLC. | 5/8/2025 | 33374 | $334.21 | | | NET 60 DAYS |
| AA&E LEATHERCRAFT LLC. | 6/24/2025 | 33430 | $483.00 | | | NET 90 |
| AA&E LEATHERCRAFT LLC. | 6/24/2025 | 33431 | $828.00 | | | NET 60 DAYS |
| AA&E LEATHERCRAFT LLC. | 6/24/2025 | 33432 | $2,001.00 | | | NET 90 |
| AARD-ALLTUF | 6/6/2024 | 72858 | $1,763.50 | | | NET 30 DAYS |
| AARD-ALLTUF | 9/19/2024 | 72689 | $600.00 | | | NET 30 DAYS |
| AARD-ALLTUF | 9/19/2024 | 72688 | $855.50 | | | NET 30 DAYS |
| AARD-ALLTUF | 9/19/2024 | 72687 | $1,089.00 | | | NET 30 DAYS |
| AARD-ALLTUF | 9/19/2024 | 72698 | $1,278.00 | | | NET 30 DAYS |
| AARD-ALLTUF | 9/19/2024 | 72857 | $2,012.00 | | | NET 30 DAYS |
| AARD-ALLTUF | 9/30/2024 | 73384 | $2,984.00 | | | NET 30 DAYS |
| ABSOLUTE OUTDOOR INC. | 6/9/2025 | A888069 | $67,643.33 | | | NET 60 DAYS |
| ABSOLUTE OUTDOOR INC. | 6/11/2025 | A888248 | $13,955.33 | | | NET 60 DAYS |
| ABSOLUTE OUTDOOR INC. | 6/11/2025 | A888247 | $33,075.07 | | | NET 60 DAYS |
| ABSOLUTE OUTDOOR INC. | 6/13/2025 | A888454 | $4,643.85 | | | NET 60 DAYS |
| ABSOLUTE OUTDOOR INC. | 6/13/2025 | A888453 | $49,551.86 | | OVERAGE$   46.64 | NET 60 DAYS |
| ACC CRAPPIE STIX | 4/23/2025 | 9 | $5,411.87 | | | NET 60 DAYS |
| ACC CRAPPIE STIX | 5/20/2025 | 10 | $4,979.67 | | | NET 60 DAYS |
| ACC CRAPPIE STIX | 5/21/2025 | 11-A | $10,857.94 | | -151.20;SH36 0066/SH18 0068 | NET 60 DAYS |
| ACC CRAPPIE STIX | 5/30/2025 | 12 | $312.53 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 12/6/2024 | 12667424 | $183.16 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 1/21/2025 | 12680880 | $3,104.48 | | PPI | NET 60 DAYS |
| ACME UNITED CORPORATION | 1/23/2025 | 12681520 | $397.68 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 1/24/2025 | 12682088A | $66.15 | | RCVD 2 0013 | NET 60 DAYS |
| ACME UNITED CORPORATION | 1/24/2025 | 12682088 | $1,436.71 | | -67.50;SH 2 0013 | NET 60 DAYS |
| ACME UNITED CORPORATION | 1/27/2025 | 12682696 | $192.08 | | Over/Short$   0.00 | NET 60 DAYS |
| ACME UNITED CORPORATION | 1/29/2025 | 12683971 | $49.71 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 1/29/2025 | 12683959A | $54.39 | | RCVD 3 0015 | NET 60 DAYS |
| ACME UNITED CORPORATION | 1/29/2025 | 12683959 | $1,158.01 | | -55.50;SH 3 0015 | NET 60 DAYS |
| ACME UNITED CORPORATION | 1/31/2025 | 12684760 | $116.37 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 2/4/2025 | 12685619 | $55.86 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 2/10/2025 | 12687797 | $41.65 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 2/10/2025 | 12687634 | $249.90 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 2/24/2025 | 12692274 | $298.90 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 2/24/2025 | 12692249 | $672.52 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 3/3/2025 | 12695151 | $406.41 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 3/3/2025 | 12695153 | $1,108.38 | | | NET 60 DAYS |
| ACME UNITED CORPORATION | 3/27/2025 | 12704916 | $1,849.17 | | | NET 60 DAYS |
| ACTIVE OUTDOORS LLC | 6/7/2024 | 1808 | $25,951.68 | | | NET 60 DAYS |
| ACTIVE OUTDOORS LLC | 8/1/2024 | 1830 | $688.32 | | | NET 60 DAYS |
| ACTIVE OUTDOORS LLC | 8/1/2024 | 1833 | $7,055.28 | | | NET 60 DAYS |
| ACTIVE OUTDOORS LLC | 3/5/2025 | 1899 | $1,149.84 | | | NET 30 DAYS |
| ACTIVE OUTDOORS LLC | 3/14/2025 | 1904 | $3,610.66 | | | NET 30 DAYS |
| ACTIVE OUTDOORS LLC | 3/14/2025 | 1902 | $25,331.76 | | | NET 30 DAYS |
| ACTIVE OUTDOORS LLC | 3/19/2025 | 1906 | $2,660.36 | | | NET 30 DAYS |
| ACTIVE OUTDOORS LLC | 3/26/2025 | 1912 | $76.80 | | | NET 30 DAYS |
| ACTIVE OUTDOORS LLC | 3/26/2025 | 1913 | $128.00 | | | NET 30 DAYS |
| ACTIVE OUTDOORS LLC | 4/10/2025 | 1922 | $606.76 | | | NET 30 DAYS |
| ADVANCED WILDLIFE SOLUTIONS | 8/1/2024 | 18947 | $1,854.65 | | | NET 60 DAYS |
| ADVANCED WILDLIFE SOLUTIONS | 8/1/2024 | 18954 | $2,741.94 | | | NET 60 DAYS |
| ADVANCED WILDLIFE SOLUTIONS | 8/21/2024 | 19182 | $6,458.79 | | | NET 30 DAYS |
| ADVANCED WILDLIFE SOLUTIONS | 9/18/2024 | 19543 | $821.54 | | | NET 30 DAYS |
| ADVANCED WILDLIFE SOLUTIONS | 9/30/2024 | 19671 | $809.97 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 1/20/2025 | 188159 | $10,794.74 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 1/28/2025 | 188331 | $3,668.65 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 3/11/2025 | 189220 | $9,532.95 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 3/17/2025 | 189429 | $2,098.77 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 3/25/2025 | 189724 | $619.20 | | | NET 30 DAYS |
| ADVENTURE PROD. INC. | 3/26/2025 | 189755 | $3,135.50 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 3/31/2025 | 189803 | $2,353.50 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 3/31/2025 | 189798 | $4,353.57 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 4/3/2025 | 190087 | $3,543.09 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 4/14/2025 | 190480 | $371.00 | | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 4/15/2025 | 190520 | $3,146.08 | | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| ADVENTURE PROD. INC. | 5/29/2025 | 192585 | $4,827.48 | | NET 60 DAYS |
| ADVENTURE PROD. INC. | 5/29/2025 | 192588 | $21,869.33 | -330.42;SH120 OOO2/SH6 0130 | NET 60 DAYS |
| AFN Fishing & Outdoor | 3/18/2025 | 693199 | $1,351.50 | | NET 60 DAYS |
| AFN Fishing & Outdoor | 6/18/2025 | 695592 | $1,504.40 | | NET 30 DAYS |
| AFTCO MFG. CO. INC. | 2/18/2025 | 7210556 | $9,066.56 | | NET 60 DAYS |
| AFTCO MFG. CO. INC. | 2/27/2025 | 7210924 | $195.00 | | NET 60 DAYS |
| AFTCO MFG. CO. INC. | 2/27/2025 | 7210923 | $826.60 | | NET 60 DAYS |
| AFTCO MFG. CO. INC. | 2/27/2025 | 7210914 | $2,786.62 | | NET 60 DAYS |
| AFTCO MFG. CO. INC. | 3/12/2025 | 7211371 | $1,676.50 | | NET 60 DAYS |
| AFTCO MFG. CO. INC. | 4/2/2025 | 7212039 | $4,218.00 | | NET 60 DAYS |
| AFTCO MFG. CO. INC. | 4/4/2025 | 7212111 | $3,880.99 | | NET 60 DAYS |
| AFTCO MFG. CO. INC. | 6/18/2025 | 7215043 | $1,650.35 | | NET 60 DAYS |
| AGILEBITS, INC. | 4/30/2025 | INV_CAN60605 | $2,282.00 | 5/30/2025 ANNUAL 042725-042626 | NET 30 DAYS |
| AIRHEAD SPORTS GROUP | 3/13/2025 | 1191540-INA | $736.74 | RCVD 18 0177/60 0502 | NET 60 DAYS |
| AIRHEAD SPORTS GROUP | 4/23/2025 | 1199396-IN | $4,724.27 | | NET 60 DAYS |
| AIRHEAD SPORTS GROUP | 4/24/2025 | 1199447-IN | $3,894.94 | | NET 60 DAYS |
| AIRHEAD SPORTS GROUP | 4/24/2025 | 1199530-IN | $7,806.66 | | NET 60 DAYS |
| AIRHEAD SPORTS GROUP | 5/20/2025 | 1201636-IN | $137.93 | | NET 60 DAYS |
| ALASKA GAME BAGS, INC | 5/27/2025 | 204267 | $5,357.02 | | NET 30 DAYS |
| ALASKA GAME BAGS, INC | 5/27/2025 | 204266 | $10,363.20 | | NET 30 DAYS |
| ALERT SECURITY ASSET PROTECTION | 11/6/2025 | 88624 | $1,013.95 | 11/16/2025 10/31 -11/06 | NET 10 DAYS |
| ALERT SECURITY ASSET PROTECTION | 11/13/2025 | 88687 | $1,394.23 | 11/23/2025 SECURITY 11/7 - 11/11 | NET 10 DAYS |
| ALERT SECURITY ASSET PROTECTION | 11/20/2025 | 88850 | $1,267.44 | 12/20/2025 SECURITY 11/14 - 11/20 | NET 30 DAYS |
| ALERT SECURITY ASSET PROTECTION | 11/27/2025 | 88910 | $1,267.44 | 12/27/2025 W/E 11/21 - 11/27 | NET 30 DAYS |
| ALLEN CO, INC. | 5/8/2025 | INV1152995 | $597.79 | | NET 60 DAYS |
| ALLEN CO, INC. | 6/10/2025 | INV1163908 | $18,635.04 | | NET 60 DAYS |
| ALLIANCE BRANDS LLC. | 12/27/2024 | 66216 | $509.60 | | NET 60 DAYS |
| ALLIANCE BRANDS LLC. | 12/27/2024 | 66215 | $514.80 | | NET 60 DAYS |
| ALLIANCE BRANDS LLC. | 2/12/2025 | 66682 | $1,749.30 | | NET 60 DAYS |
| ALLIANCE BRANDS LLC. | 2/14/2025 | 66705 | $891.80 | | NET 60 DAYS |
| ALLIANCE BRANDS LLC. | 5/5/2025 | 67395 | $2,658.52 | -72.00;SH4 0028 | NET 60 DAYS |
| AMEND2, LLC | 7/17/2024 | M9946-06 | $884.16 | | NET 90 |
| AMEND2, LLC | 7/18/2024 | M10278-04 | $727.00 | | NET 90 |
| AMEND2, LLC | 9/5/2024 | M9946-08 | $250.10 | | NET 90 |
| AMEND2, LLC | 9/5/2024 | M9945-07 | $422.90 | | NET 90 |
| AMEND2, LLC | 10/8/2024 | M10631-03 | $308.27 | | NET 90 |
| AMEND2, LLC | 10/15/2024 | FL093025 | $620.05 | | NET 1 DAY |
| AMEND2, LLC | 10/24/2024 | M10631-A | $298.50 | | NET 90 |
| AMEND2, LLC | 11/15/2024 | LF102024 | $650.98 | | NET 1 DAY |
| AMEND2, LLC | 12/5/2024 | M10278-06 | $300.10 | | NET 90 |
| AMEND2, LLC | 12/5/2024 | 9945-08 | $647.90 | PPI | NET 90 |
| AMEND2, LLC | 12/5/2024 | M9946-09 | $750.20 | PPI | NET 90 |
| AMEND2, LLC | 12/17/2024 | M11425 | $3,095.50 | | NET 90 |
| AMEND2, LLC | 12/17/2024 | M11426 | $4,169.00 | | NET 90 |
| AMEND2, LLC | 1/9/2025 | M10632-04 | $688.00 | PPI | NET 90 |
| AMEND2, LLC | 1/9/2025 | M10631-04 | $759.05 | | NET 90 |
| AMEND2, LLC | 2/25/2025 | A2-11644-02 | $61.70 | | NET 90 |
| AMEND2, LLC | 2/25/2025 | 11646 | $12,954.41 | -22.73;VR EMAIL SENT 3/10 | NET 90 |
| AMEND2, LLC | 2/25/2025 | A2-11645 | $13,085.27 | -353.38;SH 1 0134/0135 | NET 90 |
| AMEND2, LLC | 2/25/2025 | A2-11644 | $13,627.66 | | NET 90 |
| AMEND2, LLC | 3/18/2025 | A2-11756 | $4,233.99 | | NET 90 |
| AMEND2, LLC | 4/25/2025 | LF26803 | $321.95 | | NET 1 DAY |
| AMEND2, LLC | 5/13/2025 | A2-11645-02 | $1,121.82 | | NET 90 |
| AMEND2, LLC | 5/13/2025 | A2-11644-02A | $1,353.93 | | NET 90 |
| AMEND2, LLC | 5/13/2025 | A2-11646-02 | $1,353.93 | | NET 90 |
| AMEND2, LLC | 5/28/2025 | LF12085 | $284.72 | LATE FEES | NET 1 DAY |
| AMERICAN BAITWORKS | 10/30/2024 | INV19245 | $2,112.48 | ****** | 2%30NET60 |
| AMERICAN BAITWORKS | 11/8/2024 | INV19408 | $63.07 | | 2%30NET60 |
| AMERICAN BAITWORKS | 12/6/2024 | INV19913 | $504.60 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 1/28/2025 | INV20724 | $992.20 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 1/28/2025 | INV20732 | $1,237.68 | ****** | 2%30NET60 |
| AMERICAN BAITWORKS | 2/4/2025 | INV20915A | $63.01 | RCVD 24 1245 | NET 60 DAYS |
| AMERICAN BAITWORKS | 2/4/2025 | INV20915 | $7,104.55 | -63.01;SH 24 1245 | NET 60 DAYS |
| AMERICAN BAITWORKS | 2/10/2025 | INV21049 | $504.60 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 2/14/2025 | INV21208 | $956.29 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 2/17/2025 | INV21257 | $198.72 | | NET 60 DAYS |
| AMERICAN BAITWORKS | 2/17/2025 | INV21258 | $9,110.30 | PPI | NET 60 DAYS |
| AMERICAN BAITWORKS | 2/20/2025 | INV21387 | $59.86 | | NET 60 DAYS |
| AMERICAN BAITWORKS | 2/20/2025 | INV21360 | $63.07 | | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/4/2025 | INV21853 | $357.70 | | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/5/2025 | INV21896 | $312.16 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/6/2025 | INV21958 | $969.74 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/12/2025 | INV22168 | $152.87 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/12/2025 | INV22167 | $498.84 | | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/18/2025 | INV22250 | $216.16 | | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/18/2025 | INV22314 | $350.36 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/18/2025 | INV22315 | $362.09 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/25/2025 | INV22587 | $8.31 | | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/25/2025 | INV22664 | $239.45 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/27/2025 | INV22869A | $96.08 | RCVD 52 1370 | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| AMERICAN BAITWORKS | 3/27/2025 | INV22862 | $432.33 | | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/27/2025 | INV22869 | $4,579.63 | -96.08;SH52 1370,NOT ON ASN,NO VR | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/31/2025 | INV23063 | $856.11 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 3/31/2025 | INV23058 | $3,533.19 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 4/4/2025 | INV23278 | $99.77 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 4/8/2025 | INV23413 | $18.48 | ****** | NET 60 DAYS |
| AMERICAN BAITWORKS | 4/8/2025 | INV23406 | $1,210.24 | ****** | NET 60 DAYS |
| AMERICAN EXPRESS | 5/27/2024 | 828225 | $2,838.00 | 6/26/2024 TRAVEL SERVICE CHARGES | NET 30 DAYS |
| AMERICAN EXPRESS | 5/23/2025 | 908749 | $2,911.79 | 6/22/2025 TRAVEL SERVICE CHARGES | NET 30 DAYS |
| AMERICAN FISHING WIRE | 5/28/2025 | 540755 | $2,122.08 | ****** | NET 30 DAYS |
| AMERICAN FISHING WIRE | 5/30/2025 | 540923 | $2,130.64 | ****** | NET 30 DAYS |
| AMERICAN FISHING WIRE | 6/2/2025 | 540999 | $5,467.68 | | NET 30 DAYS |
| AMERICAN FISHING WIRE | 6/11/2025 | 541427 | $8,106.05 | ****** | NET 30 DAYS |
| AMERICAN FISHING WIRE | 6/12/2025 | 541473 | $15,772.59 | -28.98;SH18 0593 | NET 30 DAYS |
| AMERICAN FISHING WIRE | 6/23/2025 | 541902 | $7,659.21 | ****** | NET 30 DAYS |
| AMERICAN MAPLE INC. | 4/21/2025 | 0105680-IN | $1,897.58 | | NET 60 DAYS |
| AMERICAN MAPLE INC. | 4/24/2025 | 0105733-IN | $2,668.98 | | NET 60 DAYS |
| AMERICAN MAPLE INC. | 4/25/2025 | 105743 | $11,238.44 | | NET 60 DAYS |
| AMERICAN MAPLE INC. | 5/13/2025 | 106061 | $799.20 | | NET 60 DAYS |
| AMERICAN MAPLE INC. | 5/20/2025 | 106183 | $8,188.72 | | NET 60 DAYS |
| AMERICAN MAPLE INC. | 5/21/2025 | 106207 | $55,874.10 | | NET 60 DAYS |
| AMERICAN MAPLE INC. | 5/27/2025 | 106225 | $33,561.29 | | NET 60 DAYS |
| AMERICAN MAPLE INC. | 5/27/2025 | 106229 | $42,476.63 | | NET 60 DAYS |
| AMERICAN MAPLE INC. | 5/29/2025 | 106348 | $4,321.18 | | NET 60 DAYS |
| AMERICAN OUTDOOR PRODUCTS | 7/1/2024 | INV2695 | $2,875.03 | PPI | NET 30 DAYS |
| AMERICAN OUTDOOR PRODUCTS | 9/19/2024 | 6517 | $6,408.48 | | NET 30 DAYS |
| AMERICAN OUTDOOR PRODUCTS | 10/16/2024 | 7739 | $5,455.20 | | NET 30 DAYS |
| AMERICAN OUTDOOR PRODUCTS | 2/4/2025 | 10951 | $2,572.62 | | NET 30 DAYS |
| AMERICAN TACTICAL, INC. | 10/1/2024 | 412780 | $2,580.00 | | FFA 15 NET 30 |
| AMERICAN TACTICAL, INC. | 10/1/2024 | 412829 | $15,160.00 | | FFA 15 NET 30 |
| AMERICAN TACTICAL, INC. | 10/2/2024 | 412886 | $370.00 | | FFA 15 NET 30 |
| AMERICAN TACTICAL, INC. | 10/15/2024 | 413424FRT | $195.00 | PAY FREIGHT | NET 60 DAYS |
| AMERICAN TACTICAL, INC. | 10/15/2024 | 413425 | $3,990.00 | | FFA 15 NET 30 |
| AMERICAN TACTICAL, INC. | 10/15/2024 | 413424 | $7,980.00 | | FFA 15 NET 30 |
| AMERICAN TACTICAL, INC. | 11/18/2024 | 414898 | $976.78 | | NET 30 DAYS |
| AMERICAN TACTICAL, INC. | 11/18/2024 | 414897 | $4,870.30 | | NET 30 DAYS |
| AMERICAN TACTICAL, INC. | 12/4/2024 | 415519 | $4,230.28 | | NET 30 DAYS |
| AMERICAN TACTICAL, INC. | 1/30/2025 | RC250130-02A | $359.00 | CLEAR RC250130-02 | NET 150 DAYS |
| AMERICAN TACTICAL, INC. | 2/13/2025 | RC250213-02A | $69.00 | CLEAR RC250213-02 | NET 150 DAYS |
| AMERICAN TACTICAL, INC. | 2/13/2025 | RC250213-01A | $427.00 | RCVD 2364/1775/0569 | NET 150 DAYS |
| AMERICAN TACTICAL, INC. | 7/23/2025 | LC250723-01 | $379.00 | RETURN | FFA 15 NET 30 |
| AMERICAN TACTICAL, INC. | 8/7/2025 | LC250807-02 | $69.00 | RETURN | FFA 15 NET 30 |
| AMERICAN TECH NETWORK | 11/22/2024 | PS-INV298735 | $11,865.48 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 11/26/2024 | PS-INV299198 | $1,764.38 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 11/29/2024 | PS-INV299449 | $7,200.00 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/15/2025 | PS-INV305522 | $5,200.00 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/16/2025 | PS-INV305718 | $791.48 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/16/2025 | PS-INV305774 | $1,065.02 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/16/2025 | PS-INV305729 | $1,135.52 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/16/2025 | PS-INV305730 | $1,278.40 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/16/2025 | PS-INV305764 | $1,906.32 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/16/2025 | PS-INV305766 | $6,895.84 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/16/2025 | PS-INV305714 | $10,152.00 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/16/2025 | PS-INV305728 | $15,861.56 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/16/2025 | PS-INV305699 | $28,000.00 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/17/2025 | PS-INV305885 | $863.86 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/17/2025 | PS-INV305894 | $863.86 | PAY PER PO | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/21/2025 | PS-INV306207 | $360.96 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/21/2025 | PS-INV306231 | $780.20 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/22/2025 | PS-INV306331 | $780.20 | | NET 30 DAYS |
| AMERICAN TECH NETWORK | 1/22/2025 | PS-INV306330 | $3,120.80 | | NET 30 DAYS |
| AMERICAN WATER TECHNOLOGIES | 7/28/2025 | 73125 | $24.00 | 8/12/2025 ACCT# 094748 | NET 15 DAYS |
| AMERICAN WATER TECHNOLOGIES | 8/25/2025 | 82525 | $27.00 | 9/24/2025 BILLINGS LOC ACCt: 094748 | NET 30 DAYS |
| AMERICAN WATER TECHNOLOGIES | 9/26/2025 | 93025 | $30.00 | 10/6/2025 BILLINGS LOC ACCT# 094748 | NET 10 DAYS |
| AMMO CAN MAN | 2/27/2025 | BR2025-1169 | $3,705.71 | | NET 60 DAYS |
| AMMO CAN MAN | 2/27/2025 | BR2025-1173 | $3,855.48 | | NET 60 DAYS |
| AMMO CAN MAN | 2/27/2025 | BR2025-1162 | $4,367.86 | | NET 60 DAYS |
| AMMO CAN MAN | 2/27/2025 | BR2025-1171 | $4,986.93 | | NET 60 DAYS |
| AMMO CAN MAN | 2/27/2025 | BR2025-1167 | $5,201.96 | | NET 60 DAYS |
| AMMO CAN MAN | 2/28/2025 | BR2025-1170 | $765.00 | | NET 60 DAYS |
| AMMO CAN MAN | 2/28/2025 | BR2025-1164 | $941.61 | | NET 60 DAYS |
| AMMO CAN MAN | 2/28/2025 | BR2025-1166 | $1,587.70 | | NET 60 DAYS |
| AMMO CAN MAN | 2/28/2025 | BR2025-1165 | $2,572.76 | | NET 60 DAYS |
| AMMO CAN MAN | 3/14/2025 | BR2025-1161 | $1,996.52 | | NET 60 DAYS |
| AMMO CAN MAN | 3/14/2025 | BR202511721 | $3,403.56 | | NET 60 DAYS |
| AMS BOWFISHING | 2/12/2025 | IN012306 | $7,063.14 | ****** | NET 30 DAYS |
| AMS BOWFISHING | 2/12/2025 | IN012309 | $7,765.54 | | NET 30 DAYS |
| AMX GLOBAL, INC. | 3/6/2025 | PS-INV103399 | $8,716.87 | | NET 60 DAYS |
| AMX GLOBAL, INC. | 3/10/2025 | PS-INV103401 | $1,635.40 | | NET 60 DAYS |
| AMX GLOBAL, INC. | 3/10/2025 | PS-INV103400 | $3,367.22 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Notes | Terms |
|---|---|---|---|---|---|
| AMX GLOBAL, INC. | 4/4/2025 | PS-INV103571 | $969.57 | | NET 60 DAYS |
| AMX GLOBAL, INC. | 4/8/2025 | PS-INV103604 | $831.95 | | NET 60 DAYS |
| AMX GLOBAL, INC. | 4/8/2025 | PS-INV103602 | $1,326.10 | | NET 60 DAYS |
| AMX GLOBAL, INC. | 4/8/2025 | PS-INV103600 | $1,554.78 | | NET 60 DAYS |
| AMX GLOBAL, INC. | 4/8/2025 | PS-INV103601 | $5,535.20 | | NET 60 DAYS |
| AMX GLOBAL, INC. | 5/8/2025 | PS-INV103612 | $2,232.96 | | NET 60 DAYS |
| ANDE | 5/12/2025 | 66843 | $9,427.20 | | NET 90 |
| ANDE | 5/15/2025 | 66855 | $92,720.56 | | NET 90 |
| ANGLER'S FISH'N'MATE | 6/2/2025 | 2025-46003 | $76,604.61 | | NET 60 DAYS |
| ANGLERS RESOURCES LLC | 1/17/2025 | 29322 | $1,754.60 | | NET 60 DAYS |
| ANGLERS RESOURCES LLC | 1/20/2025 | 29376 | $1,993.60 | -17.00;SH 10 0481 | NET 60 DAYS |
| ANGLERS RESOURCES LLC | 2/10/2025 | 29858 | $161.46 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 2/10/2025 | 29853 | $256.45 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 2/10/2025 | 29856 | $261.34 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 2/10/2025 | 29855 | $315.43 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 2/10/2025 | 29859 | $467.51 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 2/10/2025 | 29852 | $536.12 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 2/10/2025 | 29854 | $795.03 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 3/3/2025 | 30030 | $132.53 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 3/3/2025 | 30032 | $137.22 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 3/3/2025 | 30031 | $137.28 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 3/3/2025 | 30029 | $216.05 | | NET 30 DAYS |
| ANGLERS RESOURCES LLC | 3/6/2025 | 30174 | $2,965.00 | | NET 60 DAYS |
| ANGLERS SELECT | 2/14/2024 | 12296 | $119.97 | | NET 30 DAYS |
| ANGLERS SELECT | 4/18/2024 | 12363 | $209.60 | -20.04 FRT | NET 30 DAYS |
| ANKER SOLIX | 2/24/2025 | 2.50E+11 | $15,925.64 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/18/2025 | 210336 | $48,374.28 | ****** | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/19/2025 | 210363 | $7,535.03 | ****** | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/19/2025 | 210364 | $8,788.71 | ****** | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/19/2025 | 210365 | $15,795.66 | ****** | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/19/2025 | 210362 | $19,235.81 | ****** | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/24/2025 | 210762 | $57,097.80 | ****** | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/31/2025 | 211352 | $908.82 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/31/2025 | 211368 | $908.82 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/31/2025 | 211372 | $908.82 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/31/2025 | 211374 | $908.82 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/31/2025 | 211366 | $1,096.92 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/31/2025 | 211367 | $1,096.92 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/31/2025 | 211369 | $1,096.92 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 3/31/2025 | 211375 | $1,096.92 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/3/2025 | 211475 | $390.17 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/3/2025 | 211476 | $594.10 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/3/2025 | 211477 | $769.50 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/3/2025 | 211474 | $908.82 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/3/2025 | 211478 | $908.82 | | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/3/2025 | 211668 | $3,928.76 | ****** | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/10/2025 | 212015 | $12,492.09 | -313.44;SH6 0314 | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/10/2025 | 211982 | $18,355.63 | ****** | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/14/2025 | 212396 | $6,414.65 | ****** | NET 60 DAYS |
| ANYTHING POSSIBLE BRANDS | 4/20/2025 | 212639 | $5,501.99 | ****** | NET 60 DAYS |
| AOB PRODUCTS CO./BUBBA | 1/29/2025 | INVA0316679 | $10,546.25 | ****** | 12% 90 NET 91 |
| AOB PRODUCTS CO./BUBBA | 2/3/2025 | INVA0317630 | $13,223.75 | ****** | 12% 90 NET 91 |
| AOB PRODUCTS CO./BUBBA | 2/3/2025 | INVA0317629 | $98,487.17 | ****** | 12% 90 NET 91 |
| AOB PRODUCTS CO./BUBBA | 4/9/2025 | INVA0344914 | $11,840.85 | ****** | NET 60 DAYS |
| AOB PRODUCTS CO./BUBBA | 4/9/2025 | INVA0344916 | $20,293.50 | | NET 30 DAYS |
| AOB PRODUCTS CO./BUBBA | 4/10/2025 | INVA0345682 | $2,590.65 | ****** | NET 60 DAYS |
| AOB PRODUCTS CO./BUBBA | 4/10/2025 | INVA0345687 | $3,201.00 | | NET 30 DAYS |
| AOB PRODUCTS CO./BUBBA | 4/10/2025 | INVA0345681 | $4,082.40 | | NET 30 DAYS |
| AOB PRODUCTS CO./BUBBA | 4/10/2025 | INVA0345686 | $24,896.55 | | NET 30 DAYS |
| AOB PRODUCTS CO./BUBBA | 4/10/2025 | INVA0345683 | $38,161.75 | ****** | NET 60 DAYS |
| AOB PRODUCTS COMPANY | 2/4/2025 | INVA0318623 | $44.89 | | 12% 90 NET 91 |
| AOB PRODUCTS COMPANY | 4/16/2025 | INVA0348322 | $55,098.46 | ****** | 12% 90 NET 91 |
| AOB PRODUCTS COMPANY | 4/22/2025 | INVA0350551 | $6,043.92 | | NET 60 DAYS |
| AOB PRODUCTS COMPANY | 4/30/2025 | INVA0355557 | $6,620.78 | | 2%60Net61 |
| AOB PRODUCTS COMPANY | 4/30/2025 | INVA0355558 | $7,515.40 | | 2%60Net61 |
| APPLE INC. | 4/23/2025 | MB68560764 | $564.71 | 5/23/2025 CUST# 588651 | NET 30 DAYS |
| AQUA DREAM INC. | 2/10/2025 | 8838 | $1,632.48 | | NET 60 DAYS |
| AQUA DREAM INC. | 2/13/2025 | 8846 | $574.56 | | NET 60 DAYS |
| AQUA DREAM INC. | 3/5/2025 | 8863 | $1,022.16 | | NET 60 DAYS |
| AQUA DREAM INC. | 3/17/2025 | 8869 | $938.40 | | NET 60 DAYS |
| AQUA DREAM INC. | 4/3/2025 | 8891 | $641.52 | | NET 60 DAYS |
| AQUA DREAM INC. | 4/21/2025 | 8910 | $1,345.20 | | NET 60 DAYS |
| AQUA DREAM INC. | 6/3/2025 | 8996 | $2,523.12 | | NET 60 DAYS |
| AQUATIC NUTRITION INC. | 6/2/2025 | 19953 | $562.56 | | NET 60 DAYS |
| ARAMARK REFRESHMENT SERVICES LLC | 11/24/2025 | 14330934 | $2,089.89 | 12/24/2025 LOST EQUIPMENT | NET 30 DAYS |
| ARDENT TACKLE LLC | 3/6/2025 | 597459 | $9,034.33 | | NET 60 DAYS |
| ARDENT TACKLE LLC | 3/10/2025 | 110788 | $2,637.72 | | NET 60 DAYS |
| ARDENT TACKLE LLC | 3/10/2025 | 110787 | $2,841.95 | -25.15;SH5 0010 | NET 60 DAYS |
| ARDENT TACKLE LLC | 3/18/2025 | 111177 | $115.92 | | NET 60 DAYS |
| ARDENT TACKLE LLC | 3/18/2025 | 111178 | $139.56 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Memo | Terms |
|---|---|---|---|---|---|
| ARDENT TACKLE LLC | 3/18/2025 | 111179 | $326.40 | | NET 60 DAYS |
| ARDENT TACKLE LLC | 3/26/2025 | 111275 | $3,964.17 | PPI | NET 60 DAYS |
| ARDENT TACKLE LLC | 4/23/2025 | 112117 | $6,484.89 | | NET 60 DAYS |
| ARDENT TACKLE LLC | 5/15/2025 | 112803 | $803.04 | | NET 60 DAYS |
| ARDENT TACKLE LLC | 5/15/2025 | 112802 | $13,265.69 | | NET 60 DAYS |
| ARDENT TACKLE LLC | 5/20/2025 | 112804 | $167.28 | | NET 60 DAYS |
| ARDISAM INC. | 8/8/2024 | S1101904 | $31,683.16 | PAY PER PO;-699.72;SH12 0473 | 2%15NET 2/1/2025 |
| ARK FISHING INTERNATIONAL LLC | 1/22/2025 | BRS001 | $2,352.25 | | NET 60 DAYS |
| ARK FISHING INTERNATIONAL LLC | 2/3/2025 | BRS002 | $4,486.25 | | NET 60 DAYS |
| ARMSCOR | 8/26/2024 | A152543A | $31,893.50 | | 2% 10 DAYS, NET 30 |
| ARMSCOR | 9/3/2024 | A142919 | $7,300.00 | | 2% 10 DAYS, NET 30 |
| ARMSCOR | 9/5/2024 | A139906E | $11,680.00 | | Net 120 Days |
| ARMSCOR | 9/16/2024 | A147054 | $2,495.00 | | 2% 10 DAYS, NET 30 |
| ARMSCOR | 9/25/2024 | A140543G | $8,760.00 | | 2% 10 DAYS, NET 30 |
| ARMSCOR | 9/26/2024 | A135212 | $4,990.00 | | 2% 10 DAYS, NET 30 |
| ARMSCOR | 6/4/2025 | A153386A | $21,280.00 | | NET 30 DAYS |
| ARMSCOR | 6/5/2025 | A155185A | $24,237.70 | | NET 30 DAYS |
| ARMSCOR | 6/17/2025 | a153683a | $20,546.00 | | NET 30 DAYS |
| ARMSCOR | 6/18/2025 | A147702 | $7,125.00 | | NET 30 DAYS |
| ARMSCOR | 6/18/2025 | A156301A | $12,110.00 | | NET 30 DAYS |
| ARMSCOR | 6/23/2025 | A147942 | $4,329.00 | | NET 30 DAYS |
| Armscor/Ammo | 6/5/2025 | A151138A | $17,663.00 | | NET 30 DAYS |
| Armscor/Ammo | 6/5/2025 | A151137A | $22,565.00 | | NET 30 DAYS |
| Armscor/Ammo | 6/17/2025 | A151134A | $9,345.00 | | NET 30 DAYS |
| ASSOCIATED | 10/10/2025 | UC408103135A | $2,000.00 | 10/20/2025 BALANCE OF INV | NET 10 DAYS |
| ASSOCIATED | 11/10/2025 | UC4081003136 | $3,622.00 | 12/10/2025 | NET 30 DAYS |
| ATSKO, INC. | 8/6/2024 | 129885 | $3,124.80 | | NET 60 DAYS |
| ATSKO, INC. | 8/14/2024 | 129996 | $10,560.00 | | NET 60 DAYS |
| ATSKO, INC. | 8/27/2024 | 130075 | $1,508.64 | | NET 60 DAYS |
| ATSKO, INC. | 8/27/2024 | 130076 | $1,536.96 | | NET 60 DAYS |
| ATSKO, INC. | 8/27/2024 | 130077 | $1,992.24 | | NET 60 DAYS |
| ATTWOOD CORP. | 6/12/2025 | 743672 | $5,418.54 | PREPAID ON 602166PREPAY | NET 30 DAYS |
| ATTWOOD CORP. | 6/12/2025 | 743673 | $20,387.24 | PREPAID ON 602169PREPAY | NET 30 DAYS |
| ATTWOOD CORP. | 6/13/2025 | 743859 | $22,752.53 | PREPAID ON 602170PREPAY | NET 30 DAYS |
| AUGUST 31 HOLDINGS, LLC | 4/21/2025 | 277 | $700.00 | 4/22/2025 TERRY JAMES CONST/INSTAL GLASS WINDO | NET 1 DAY |
| AUGUST 31 HOLDINGS, LLC | 6/2/2025 | 25-Jun | $6,273.85 | 6/3/2025 JUNE RENT 2025 | NET 1 DAY |
| AUGUST 31 HOLDINGS, LLC | 7/1/2025 | 25-Jul | $6,273.85 | 7/2/2025 JULY RENT 2025 | NET 1 DAY |
| AUGUST 31 HOLDINGS, LLC | 8/7/2025 | 25-Aug | $6,273.85 | 8/8/2025 AUGUST RENT 2025 | NET 1 DAY |
| AUGUST 31 HOLDINGS, LLC | 9/1/2025 | 25-Sep | $6,273.85 | 9/2/2025 SEPT RENT | NET 1 DAY |
| AVET REELS | 9/24/2024 | 20133169 | $10,107.00 | | NET 45 DAYS |
| AVET REELS | 9/25/2024 | 20133193 | $1,182.42 | | NET 45 DAYS |
| AVET REELS | 10/8/2024 | 20133295 | $1,957.75 | | NET 45 DAYS |
| AVET REELS | 10/29/2024 | 20133420 | $8,844.30 | | NET 45 DAYS |
| AVET REELS | 11/5/2024 | 20133473 | $1,047.32 | | NET 45 DAYS |
| AVET REELS | 11/11/2024 | 20133539 | $2,145.68 | | NET 45 DAYS |
| AVET REELS | 11/13/2024 | 20133559 | $235.68 | | NET 45 DAYS |
| AVET REELS | 11/15/2024 | 20133598 | $999.00 | | NET 45 DAYS |
| AVET REELS | 11/27/2024 | 20133735 | $1,258.81 | | NET 45 DAYS |
| AVET REELS | 12/6/2024 | 20133881 | $4,718.70 | | NET 45 DAYS |
| AVET REELS | 12/6/2024 | 20133880 | $7,354.80 | | NET 45 DAYS |
| AVET REELS | 12/12/2024 | 20134001 | $2,901.60 | | NET 45 DAYS |
| AVET REELS | 1/2/2025 | 20134178 | $1,881.28 | | NET 45 DAYS |
| AVET REELS | 1/14/2025 | 20134308 | $2,176.20 | | NET 45 DAYS |
| AWC | 12/13/2024 | INV28781 | $21,067.68 | | NET 45 DAYS |
| AWC | 12/17/2024 | RC241217-03A | $80.80 | CLEAR RC241217-03 | NET 1 DAY |
| AWC | 12/26/2024 | INV28803 | $56.56 | | NET 45 DAYS |
| B & M COMPANY | 3/4/2025 | INV9707 | $6,280.90 | | 2% 90 DAYS |
| B & M COMPANY | 5/15/2025 | INV10622 | $39,064.47 | | NET 90 |
| BADEN SPORTS, INC. | 6/6/2024 | PS2028897 | $366.00 | | NET 30 DAYS |
| BADEN SPORTS, INC. | 6/7/2024 | PS2029145 | $739.60 | | NET 30 DAYS |
| BADEN SPORTS, INC. | 7/2/2024 | PS2034113 | $231.40 | | NET 30 DAYS |
| BADEN SPORTS, INC. | 7/2/2024 | PS2034186 | $1,044.00 | | NET 30 DAYS |
| BADEN SPORTS, INC. | 12/17/2024 | PS2072805 | $3,542.30 | OVERAGE$   71.20 | NET 30 DAYS |
| BADEN SPORTS, INC. | 2/11/2025 | PS2082342 | $2,005.20 | | NET 30 DAYS |
| BADEN SPORTS, INC. | 3/31/2025 | PS2095271 | $4,876.05 | | NET 30 DAYS |
| BAIT-POP, INC. | 5/1/2025 | 221910 | $2,263.20 | | NET 30 DAYS |
| BALLISTOL USA | 3/13/2025 | 45930 | $2,652.00 | | NET 45 DAYS |
| BALLISTOL USA | 3/21/2025 | 46025 | $864.00 | | NET 45 DAYS |
| BALLISTOL USA | 3/21/2025 | 46026 | $5,478.00 | | NET 45 DAYS |
| BALLISTOL USA | 4/7/2025 | 46149 | $5,520.00 | | NET 45 DAYS |
| BALLISTOL USA | 4/14/2025 | 46279 | $3,576.00 | | NET 45 DAYS |
| BALLISTOL USA | 4/14/2025 | 46278 | $4,230.00 | | NET 45 DAYS |
| BALLISTOL USA | 4/22/2025 | 46409 | $6,570.00 | | NET 45 DAYS |
| BALLISTOL USA | 4/24/2025 | 46150 | $8,508.00 | | NET 45 DAYS |
| BALLISTOL USA | 6/18/2025 | 46862A | $144.00 | RCVD 48 0005 | NET 45 DAYS |
| BALLISTOL USA | 6/18/2025 | 46862 | $2,520.00 | | NET 45 DAYS |
| BALLISTOL USA | 6/18/2025 | 46528 | $5,040.00 | | NET 45 DAYS |
| BALLISTOL USA | 7/2/2025 | 47028 | $1,938.00 | | NET 45 DAYS |
| BALLISTOL USA | 7/7/2025 | 47027 | $9,912.00 | | NET 45 DAYS |
| BANDITO MFG | 6/12/2024 | 7462 | $16,208.45 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| BANDITO MFG | 7/3/2024 | 7478 | $1,917.60 | | NET 60 DAYS |
| BANDITO MFG | 7/8/2024 | 7481 | $1,438.20 | | NET 60 DAYS |
| BANDITO MFG | 7/9/2024 | 7484 | $1,140.50 | | NET 60 DAYS |
| BANDITO MFG | 7/15/2024 | 7487 | $190.00 | | NET 60 DAYS |
| BANDITO MFG | 7/15/2024 | 7488 | $2,281.00 | | NET 60 DAYS |
| BANDITO MFG | 7/16/2024 | 7489 | $1,025.00 | | NET 60 DAYS |
| BANDITO MFG | 11/17/2024 | 7501 | $1,400.00 | | NET 60 DAYS |
| BARBOUR INTERNATIONAL, INC. | 6/13/2024 | 1323711-IN | $4,966.11 | -28.26;SH1 0044 | NET 60 DAYS |
| BARBOUR INTERNATIONAL, INC. | 6/18/2024 | 1323998-IN | $5,908.32 | PPI | NET 60 DAYS |
| BARBOUR INTERNATIONAL, INC. | 6/30/2024 | JUN0008-FC | $99.66 | | NET 1 DAY |
| BARBOUR INTERNATIONAL, INC. | 9/30/2024 | SEP0008-FC | $165.19 | | NET 1 DAY |
| BARBOUR INTERNATIONAL, INC. | 10/31/2024 | OCT0005-FC | $165.19 | | NET 1 DAY |
| BARBOUR INTERNATIONAL, INC. | 11/30/2024 | NOV0005-FC | $165.19 | | NET 1 DAY |
| BARBOUR INTERNATIONAL, INC. | 12/31/2024 | DEC0008-FC | $165.19 | | NET 1 DAY |
| BARBOUR INTERNATIONAL, INC. | 1/31/2025 | JAN0006-FC | $165.19 | | NET 1 DAY |
| BARBOUR INTERNATIONAL, INC. | 2/28/2025 | FEB0007-FC | $165.19 | | NET 1 DAY |
| BARBOUR INTERNATIONAL, INC. | 3/31/2025 | MAR0009-FC | $165.19 | | NET 1 DAY |
| BARNETT OUTDOORS LLC | 1/2/2025 | 3084754.1 | $3,426.24 | | Net 120 Days |
| BARNETT OUTDOORS LLC | 3/6/2025 | 3089974.1 | $6,286.80 | | Net 120 Days |
| BARNETT OUTDOORS LLC | 4/24/2025 | 3092327.1 | $8,189.35 | -137.27;SH1 0327 | Net 120 Days |
| BARNETT OUTDOORS LLC | 5/20/2025 | 3089974.2 | $2,186.69 | | Net 120 Days |
| BARNETT OUTDOORS LLC | 5/24/2025 | 3089974.3 | $134.84 | | Net 120 Days |
| BARNETT OUTDOORS LLC | 6/25/2025 | 3092327.2 | $568.04 | | Net 120 Days |
| BASS ASSASSIN INC. | 5/13/2025 | 73070A | $17,163.66 | PREPAID | NET 1 DAY |
| BASS ASSASSIN INC. | 5/14/2025 | 73072 | $1,760.62 | | NET 30 DAYS |
| BASS ASSASSIN INC. | 5/14/2025 | 73075 | $4,689.60 | | NET 60 DAYS |
| BASS ASSASSIN INC. | 5/14/2025 | 73074 | $6,671.58 | | NET 60 DAYS |
| BASS ASSASSIN INC. | 5/21/2025 | 73113 | $2,016.36 | | NET 60 DAYS |
| BASS ASSASSIN INC. | 5/21/2025 | 73102 | $24,387.42 | PPI | 2%60NET61 |
| BASS ASSASSIN INC. | 6/3/2025 | 73170 | $2,011.68 | | NET 60 DAYS |
| BAY DE NOC LURE CO. | 8/30/2024 | 16885 | $1,074.62 | | NET 75 DAYS |
| BAY DE NOC LURE CO. | 8/30/2024 | 16884 | $1,946.09 | | NET 75 DAYS |
| BAY DE NOC LURE CO. | 8/30/2024 | 16970 | $2,269.26 | | NET 75 DAYS |
| BAY DE NOC LURE CO. | 8/30/2024 | 16883 | $4,011.51 | | NET 75 DAYS |
| BAY DE NOC LURE CO. | 9/19/2024 | 16894 | $1,149.75 | | NET 90 |
| BAY DE NOC LURE CO. | 9/30/2024 | 16903 | $15,781.05 | | NET 45 DAYS |
| BAY DE NOC LURE CO. | 9/30/2024 | 16902 | $21,741.70 | | NET 45 DAYS |
| BAY DE NOC LURE CO. | 10/23/2024 | 16923 | $8,135.08 | | NET 30 DAYS |
| BAY DE NOC LURE CO. | 11/14/2024 | 16946 | $1,304.74 | | NET 30 DAYS |
| BAY DE NOC LURE CO. | 11/21/2024 | 16947 | $2,343.36 | | NET 30 DAYS |
| BAY DE NOC LURE CO. | 12/19/2024 | 16991 | $1,278.09 | -6.48 FRT | NET 100 DAYS |
| BAY DE NOC LURE CO. | 2/5/2025 | 17087 | $1,802.82 | | NET 100 DAYS |
| BAYLESS ENTERPRISES | 4/10/2025 | 1393 | $2,352.00 | | NET 90 |
| BBnDB Distributors | 6/6/2025 | 10210 | $560.64 | | NET 30 DAYS |
| BEAR & SON CUTLERY | 2/1/2024 | INV1753805A | $3,751.11 | PREPAID | NET 1 DAY |
| BEAR & SON CUTLERY | 2/20/2025 | INV1766110 | $2,002.77 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 2/20/2025 | INV1766111 | $3,387.00 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 2/20/2025 | INV1766116 | $4,120.78 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 2/24/2025 | INV1766206 | $71.38 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 2/24/2025 | INV1766207 | $502.82 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 2/24/2025 | INV1766209 | $677.32 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 2/25/2025 | INV1766283 | $375.45 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 2/25/2025 | INV1766282 | $1,449.61 | | NET 90 |
| BEAR & SON CUTLERY | 3/14/2025 | INV1766783 | $461.53 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 4/2/2025 | INV1767350 | $66.65 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 4/2/2025 | INV1767351 | $214.75 | | NET 90 |
| BEAR & SON CUTLERY | 4/2/2025 | INV1767352 | $390.26 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 4/24/2025 | INV1768000 | $128.60 | | NET 60 DAYS |
| BEAR & SON CUTLERY | 5/21/2025 | INV1768811 | $1,246.61 | -28.60;SH1 0119 | NET 60 DAYS |
| BEAR PAW TACKLE CO. INC. | 12/19/2024 | 13500 | $2,701.50 | | NET 90 |
| BEAR PAW TACKLE CO. INC. | 12/27/2024 | 13510 | $1,073.16 | | NET 90 |
| BEAR PAW TACKLE CO. INC. | 1/16/2025 | 13519 | $1,907.28 | | NET 90 |
| BEAR PAW TACKLE CO. INC. | 3/6/2025 | 13550 | $3,299.76 | | NET 90 |
| BEAR PAW TACKLE CO. INC. | 4/9/2025 | 13565 | $11,143.44 | | NET 90 |
| BEAR PAW TACKLE CO. INC. | 5/1/2025 | 13591 | $1,624.74 | | 5%30,2%60,N 90 |
| BEAR PAW TACKLE CO. INC. | 6/5/2025 | 13618 | $1,302.24 | | NET 90 |
| BEARING BUDDY | 1/13/2025 | 28533 | $1,195.20 | | NET 30 DAYS |
| BEAU-MAC/SMI | 9/25/2024 | 45017 | $43,989.75 | | NET 60 DAYS |
| BEAU-MAC/SMI | 10/15/2024 | 45077 | $5,904.80 | -26.16;SH12 2733 | NET 60 DAYS |
| BEAU-MAC/SMI | 10/15/2024 | 45079 | $8,891.99 | -26.16;SH12 2733 | NET 60 DAYS |
| BEAU-MAC/SMI | 10/15/2024 | 45080 | $14,291.64 | | NET 60 DAYS |
| BEAU-MAC/SMI | 10/15/2024 | 45078 | $27,063.93 | -37.80;SH12 0386 | NET 60 DAYS |
| BEAU-MAC/SMI | 11/20/2024 | 45175 | $4,287.95 | | NET 60 DAYS |
| BEAU-MAC/SMI | 11/20/2024 | 45174 | $12,036.43 | | NET 60 DAYS |
| BEAU-MAC/SMI | 12/18/2024 | 45247 | $12,906.01 | | NET 60 DAYS |
| BEAU-MAC/SMI | 1/23/2025 | 45337 | $9,509.46 | | NET 90 |
| BEAU-MAC/SMI | 5/14/2025 | RG250602-01A | $72.00 | CORRECT OVER RECEIVE | NET 1 DAY |
| BEAU-MAC/SMI | 5/14/2025 | 45732A | $65,195.70 | PREPAID | NET 1 DAY |
| BERRY'S B&T | 10/28/2024 | 4036 | $1,231.44 | | NET 30 DAYS |
| BERRY'S B&T | 12/10/2024 | 4039 | $1,020.48 | | NET 30 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| BERRY'S B&T | 2/7/2025 | 4045 | $1,278.72 | | NET 30 DAYS |
| BERSA USA LLC | 5/7/2025 | B20250981 | $624.00 | | NET 30 DAYS |
| BERSA USA LLC | 5/7/2025 | B20250985 | $3,296.00 | -215.00;SH5 0284,OV2 0330,OV1 0331 | NET 30 DAYS |
| BERSA USA LLC | 5/7/2025 | B20250982 | $5,186.00 | -290.00;SH1 0293 | NET 30 DAYS |
| BERSA USA LLC | 5/7/2025 | B20250986 | $7,685.00 | PPI | NET 30 DAYS |
| BERSA USA LLC | 5/7/2025 | B20250983 | $10,700.00 | | NET 30 DAYS |
| BERSA USA LLC | 5/16/2025 | B20251185 | $539.00 | | NET 30 DAYS |
| BERSA USA LLC | 6/10/2025 | B20251377 | $458.00 | | NET 30 DAYS |
| BERSA USA LLC | 6/18/2025 | B20251380 | $4,600.00 | | NET 30 DAYS |
| BERSA USA LLC | 6/18/2025 | B20251378 | $5,650.00 | | NET 30 DAYS |
| BEST CATCH BAIT COMPANY | 4/23/2024 | 212044 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/30/2024 | 212059A | $62.40 | DS REC'G ERROR | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/30/2024 | 212059 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/30/2024 | 212061 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 5/7/2024 | 213024 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 5/7/2024 | 213025 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 5/7/2024 | 213026 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 5/14/2024 | 219028 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 5/21/2024 | 222851 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 6/11/2024 | 222938 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 6/11/2024 | 222939 | $249.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 6/25/2024 | 223949 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 7/9/2024 | 224159 | $374.40 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 7/16/2024 | 229522 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 8/6/2024 | 229580 | $374.40 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 8/13/2024 | 230289 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 8/13/2024 | 230290 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 8/20/2024 | 230306 | $374.40 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 9/3/2024 | 232596 | $124.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 1/21/2025 | 241329 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 1/21/2025 | 241330 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 3/4/2025 | 243069 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 3/4/2025 | 243070 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 3/4/2025 | 243071 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 3/11/2025 | 243072 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 3/18/2025 | 248574 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 3/18/2025 | 248575 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 3/18/2025 | 248576 | $259.20 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 3/18/2025 | 248577 | $259.20 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 3/25/2025 | 248630 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/1/2025 | 248639 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/1/2025 | 248640 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/1/2025 | 248641 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/1/2025 | 248642 | $388.80 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/15/2025 | 248663 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/15/2025 | 248664 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/15/2025 | 248665 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/29/2025 | 259493 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/29/2025 | 259495 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/29/2025 | 259492 | $165.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 4/29/2025 | 259494 | $165.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 5/27/2025 | 259498 | $129.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 5/27/2025 | 259496 | $165.60 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 5/27/2025 | 259497 | $259.20 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 5/27/2025 | 259499 | $295.20 | | NET 60 DAYS |
| BEST CATCH BAIT COMPANY | 7/16/2025 | DS250616-02 | $129.60 | DS250616-02 | NET 60 DAYS |
| Betts - Cast Nets | 3/13/2025 | 110413 | $17,515.51 | | NET 90 |
| Betts - Cast Nets | 4/23/2025 | 110709 | $22,521.46 | ****** | NET 90 |
| Betts - Cast Nets | 4/23/2025 | 110712 | $25,878.52 | | NET 90 |
| Betts - Cast Nets | 5/1/2025 | 110777 | $81,611.01 | -7.86;SH4 0024/OVR4 0022 | Net 120 Days |
| Betts - Cast Nets | 6/19/2025 | 111066 | $191,421.97 | PPI | NET 90 |
| BETTS TACKLE | 2/13/2025 | 110237 | $1,189.68 | | Net 120 Days |
| BETTS TACKLE | 2/13/2025 | 110238 | $3,535.07 | ****** | Net 120 Days |
| BETTS TACKLE | 2/17/2025 | 110250A | $63.83 | REC'G ERROR | Net 120 Days |
| BETTS TACKLE | 2/17/2025 | 110252 | $12,059.58 | ****** | Net 120 Days |
| BETTS TACKLE | 2/17/2025 | 110250 | $28,300.05 | ****** | Net 120 Days |
| BETTS TACKLE | 3/4/2025 | 110319 | $13,263.42 | | NET 90 |
| BETTS TACKLE | 3/10/2025 | 110356 | $132.26 | ****** | Net 120 Days |
| BETTS TACKLE | 3/10/2025 | 110357 | $1,372.38 | ****** | NET 90 |
| BETTS TACKLE | 3/10/2025 | 110355 | $3,450.84 | | NET 90 |
| BETTS TACKLE | 3/11/2025 | 110377 | $123.09 | | NET 90 |
| BETTS TACKLE | 3/11/2025 | 110376 | $149.22 | | NET 90 |
| BETTS TACKLE | 3/13/2025 | 110416 | $260.95 | | NET 90 |
| BETTS TACKLE | 3/13/2025 | 110410 | $531.89 | ****** | Net 120 Days |
| BETTS TACKLE | 3/13/2025 | 110418 | $1,201.11 | ****** | NET 90 |
| BETTS TACKLE | 3/13/2025 | 110417 | $1,416.80 | ****** | Net 120 Days |
| BETTS TACKLE | 3/13/2025 | 110415 | $1,492.07 | ****** | Net 120 Days |
| BETTS TACKLE | 3/13/2025 | 110412 | $1,811.20 | | NET 90 |
| BETTS TACKLE | 3/13/2025 | 110411 | $1,826.16 | | NET 90 |
| BETTS TACKLE | 3/13/2025 | 110419 | $3,929.81 | ****** | NET 90 |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| BETTS TACKLE | 3/13/2025 | 110408 | $6,595.44 | | NET 90 |
| BETTS TACKLE | 3/13/2025 | 110420 | $6,922.32 | | NET 90 |
| BETTS TACKLE | 3/13/2025 | 110409 | $13,932.00 | -820.80;SH570 1763 | NET 90 |
| BETTS TACKLE | 3/20/2025 | 110500 | $3,385.38 | ****** | NET 90 |
| BETTS TACKLE | 3/28/2025 | 110548 | $1,290.00 | ****** | NET 90 |
| BETTS TACKLE | 3/28/2025 | 110547 | $3,242.99 | | NET 90 |
| BETTS TACKLE | 4/15/2025 | 110637 | $2,067.62 | | NET 90 |
| BETTS TACKLE | 4/16/2025 | 110652 | $791.14 | ****** | NET 90 |
| BETTS TACKLE | 4/16/2025 | 110651 | $1,664.72 | ****** | Net 120 Days |
| BETTS TACKLE | 4/16/2025 | 110653 | $23,233.06 | -88.54;SH12 1474 | NET 90 |
| BETTS TACKLE | 4/16/2025 | 110654 | $106,634.19 | | NET 90 |
| BETTS TACKLE | 4/23/2025 | 110711 | $1,140.00 | | NET 90 |
| BETTS TACKLE | 4/23/2025 | 110710 | $1,783.61 | ****** | NET 90 |
| BETTS TACKLE | 4/23/2025 | 110708 | $6,182.74 | ****** | NET 90 |
| BETTS TACKLE | 4/25/2025 | 110739 | $2,061.09 | | NET 90 |
| BETTS TACKLE | 4/28/2025 | 110745 | $1,788.35 | ****** | NET 90 |
| BETTS TACKLE | 5/1/2025 | 110778 | $1,932.54 | ****** | NET 90 |
| BETTS TACKLE | 5/1/2025 | 110776 | $2,634.59 | ****** | NET 90 |
| BETTS TACKLE | 5/13/2025 | 110852 | $1,822.35 | ****** | NET 90 |
| BETTS TACKLE | 5/16/2025 | 110880 | $6,326.57 | ****** | NET 90 |
| BETTS TACKLE | 5/16/2025 | 110879 | $6,342.31 | ****** | NET 90 |
| BETTS TACKLE | 5/16/2025 | 110881 | $11,233.82 | ****** | NET 90 |
| BETTS TACKLE | 6/2/2025 | 110966 | $3,595.06 | ****** | NET 90 |
| BETTS TACKLE | 6/10/2025 | 111002 | $6,098.35 | ****** | NET 90 |
| BETTS TACKLE | 6/12/2025 | 111021 | $666.12 | | NET 90 |
| BETTS TACKLE | 6/12/2025 | 111020 | $1,969.24 | ****** | NET 90 |
| BETTS TACKLE | 6/13/2025 | 602330 | $257.68 | REC'G ERROR | NET 1 DAY |
| BETTS TACKLE | 6/19/2025 | 111065 | $9,422.00 | ****** | NET 90 |
| BETTS TACKLE | 7/7/2025 | 111162 | $1,295.64 | | NET 90 |
| BIG BITE BAITS-GSM, LLC | 2/14/2025 | 2025047461 | $5,187.72 | | Net 120 Days |
| BIG BITE BAITS-GSM, LLC | 4/2/2025 | 2025101233 | $1,588.35 | | Net 120 Days |
| BIG BITE BAITS-GSM, LLC | 5/13/2025 | 2025145869 | $470.56 | ****** | NET 90 |
| BIG BITE BAITS-GSM, LLC | 5/31/2025 | 2025165737 | $2,176.10 | -56.76;SH30 0340,SH36 0341 | NET 90 |
| BIG BITE BAITS-GSM, LLC | 6/17/2025 | 2025181969 | $48.96 | | NET 90 |
| BIG BITE BAITS-GSM, LLC | 6/25/2025 | 2025193844 | $24.48 | | NET 90 |
| BIGSHOT ARCHERY, LLC | 3/7/2025 | 3019476 | $7,326.34 | | NET 60 DAYS |
| BIGSHOT ARCHERY, LLC | 4/1/2025 | 3019698 | $5,707.55 | | NET 60 DAYS |
| BILL LEWIS-GSM, LLC | 2/13/2025 | 2025045074 | $5,511.18 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 2/14/2025 | 2025047463 | $19,968.56 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 2/18/2025 | 2025050751 | $1,941.12 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 3/4/2025 | 598273A | $181.98 | REC'G ERROR | Net 120 Days |
| BILL LEWIS-GSM, LLC | 3/11/2025 | 2025074975 | $80.88 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 3/31/2025 | 2025099800 | $1,254.44 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 3/31/2025 | 2025100339 | $1,395.18 | | NET 90 |
| BILL LEWIS-GSM, LLC | 3/31/2025 | 2025100364 | $6,970.26 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 4/2/2025 | 2025101231 | $30.54 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 4/15/2025 | 2025115341 | $30.54 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 4/25/2025 | 2025127561 | $2,495.64 | | NET 90 |
| BILL LEWIS-GSM, LLC | 5/9/2025 | 2025143561 | $80.88 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 5/12/2025 | 2025144976 | $444.84 | | Net 120 Days |
| BILL LEWIS-GSM, LLC | 5/13/2025 | 2025145870 | $3,343.80 | | NET 90 |
| BILL LEWIS-GSM, LLC | 5/21/2025 | 2025153959 | $1,099.56 | | NET 90 |
| BILL LEWIS-GSM, LLC | 5/30/2025 | 2025163026 | $2,515.44 | | NET 90 |
| BILL LEWIS-GSM, LLC | 5/31/2025 | 2025165261 | $3,125.94 | | NET 90 |
| BILL LEWIS-GSM, LLC | 5/31/2025 | 2025165734 | $11,540.65 | | NET 90 |
| BILL LEWIS-GSM, LLC | 6/18/2025 | 2025183598 | $660.84 | | NET 90 |
| BILL LEWIS-GSM, LLC | 6/21/2025 | 2025188329 | $149.10 | | NET 90 |
| BILL LEWIS-GSM, LLC | 6/25/2025 | 2025193845 | $192.24 | | NET 90 |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 12/23/2024 | 15584448 | $3,089.37 | | NET 90 |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 1/16/2025 | 15585101 | $8,513.60 | | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 1/28/2025 | 15585371 | $2,991.32 | | NET 90 |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 1/31/2025 | 15585431 | $4,659.14 | | NET 90 |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 1/31/2025 | 15585433 | $5,078.17 | | NET 90 |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 2/6/2025 | 15585562 | $9,696.85 | | NET 90 |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 2/25/2025 | 15586050 | $546.12 | | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 3/7/2025 | 15586090 | $11,066.02 | | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 3/11/2025 | 15586418 | $485.65 | | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 3/11/2025 | 15586420 | $728.48 | | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 3/11/2025 | 15586422 | $728.48 | | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 3/11/2025 | 15586421 | $4,856.54 | | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 4/3/2025 | 15586848 | $2,343.47 | | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 4/4/2025 | 15586849 | $4,385.06 | -157.44;SH6 0022 | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 4/8/2025 | 15586920 | $8,172.77 | | NET 60 DAYS |
| BISS PRODUCT DEVELOPMENT, LLC DBA ST | 4/10/2025 | 15586846 | $1,658.69 | | NET 60 DAYS |
| BKK TACKLE INNOVATION USA INC. | 11/8/2024 | #BR-USA0003809 | $2,050.14 | ****** | NET 90 |
| BKK TACKLE INNOVATION USA INC. | 11/8/2024 | #BR-USA0003810 | $2,672.49 | ****** | NET 90 |
| BKK TACKLE INNOVATION USA INC. | 1/14/2025 | USA0004078 | $584.84 | | NET 90 |
| BKK TACKLE INNOVATION USA INC. | 1/15/2025 | USA0004088 | $389.70 | | NET 60 DAYS |
| BKK TACKLE INNOVATION USA INC. | 1/15/2025 | USA0004087 | $1,084.01 | -118.17;SH60 0467/SH1 0482,0483 | NET 60 DAYS |
| BKK TACKLE INNOVATION USA INC. | 1/15/2025 | USA0004089 | $1,360.75 | -214.77;SH10 0435,SH20 0182 | NET 90 |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| BKK TACKLE INNOVATION USA INC. | 1/24/2025 | USA0004202A | $15.00 | PAY SHIPPING CHARGE | NET 60 DAYS |
| BKK TACKLE INNOVATION USA INC. | 1/24/2025 | USA0004202 | $272.78 | -15.00 UNKNOWN CHARGE | NET 60 DAYS |
| BKK TACKLE INNOVATION USA INC. | 1/30/2025 | USA0004219 | $2,069.15 | | NET 60 DAYS |
| BKK TACKLE INNOVATION USA INC. | 4/30/2025 | USA0004519 | $1,860.29 | | NET 60 DAYS |
| BKK TACKLE INNOVATION USA INC. | 6/10/2025 | 2506000177 | $773.15 | | NET 30 DAYS |
| BKK TACKLE INNOVATION USA INC. | 6/12/2025 | 2506000176 | $1,899.27 | | NET 30 DAYS |
| BLACK MARINE PRODUCTS, INC. | 3/3/2025 | 50685 | $2,076.24 | | NET 60 DAYS |
| BLACK MARINE PRODUCTS, INC. | 3/3/2025 | 50682 | $14,552.88 | -575.04;SH96 0004/SH48 0017 | 2%60NET61 |
| BLACK MARINE PRODUCTS, INC. | 3/28/2025 | 50707 | $5,075.04 | | NET 60 DAYS |
| BLACK MARINE PRODUCTS, INC. | 4/16/2025 | 50725 | $3,896.43 | | NET 60 DAYS |
| BLACK MARINE PRODUCTS, INC. | 4/30/2025 | 50732 | $1,370.40 | | NET 60 DAYS |
| BLACK MARINE PRODUCTS, INC. | 4/30/2025 | 50730 | $11,873.94 | | NET 60 DAYS |
| BLACK MARINE PRODUCTS, INC. | 6/25/2025 | 50784 | $7,475.13 | | NET 60 DAYS |
| BLACK MARINE PRODUCTS, INC. | 7/2/2025 | 50790 | $2,901.24 | | NET 60 DAYS |
| BLACK MARINE PRODUCTS, INC. | 7/7/2025 | 50793 | $1,782.42 | | NET 60 DAYS |
| BLACK RAIN ORDNANCE, INC. | 1/22/2025 | 11670 | $16,040.00 | | NET 30 DAYS |
| BLACK RIVER TOOLS INC/DRIFTMASTER | 1/9/2025 | 228224 | $12,953.15 | | NET 45 DAYS |
| BLACK WIDOW DEER LURES, LLC. | 9/26/2024 | 11036 | $3,514.12 | | NET 60 DAYS |
| BLACK WIDOW DEER LURES, LLC. | 10/18/2024 | 11138 | $1,650.07 | | NET 60 DAYS |
| BLACK WIDOW DEER LURES, LLC. | 10/18/2024 | 11139 | $2,233.08 | | NET 60 DAYS |
| BLASER GROUP USA | 3/20/2023 | RC230320-02A | $1,973.50 | REPAIRED RIFLES | Net 120 Days |
| BLASER GROUP USA | 5/15/2024 | RC240515-04A | $760.00 | REPAIRED GUN | NET 1 DAY |
| BLASER GROUP USA | 7/16/2024 | RC240716-02A | $740.70 | GUN REPAIRED | NET 1 DAY |
| BLASER GROUP USA | 7/21/2025 | LC250721-03 | $756.00 | RETURN | 2%30NET60 |
| BLASER GROUP USA | 8/20/2025 | LC250820-02 | $683.00 | RETURN | 2%30NET60 |
| BLUE WATER CANDY | 12/12/2024 | 424049 | $3,018.77 | | NET 60 DAYS |
| BLUE WATER CANDY | 1/10/2025 | 424138 | $4,898.45 | -136.44;SH36 0211 | NET 60 DAYS |
| BLUE WATER CANDY | 2/4/2025 | 723606 | $14,678.93 | | NET 60 DAYS |
| BLUE WATER CANDY | 2/17/2025 | 723652 | $5,276.50 | | NET 60 DAYS |
| BLUE WATER CANDY | 2/24/2025 | 723669 | $345.71 | | NET 60 DAYS |
| BLUE WATER CANDY | 2/24/2025 | 723670 | $2,782.30 | | NET 60 DAYS |
| BLUE WATER CANDY | 3/3/2025 | 723703 | $5,608.55 | | NET 60 DAYS |
| BLUE WATER CANDY | 3/11/2025 | 723725 | $2,491.24 | | NET 60 DAYS |
| BLUE WATER CANDY | 3/24/2025 | 723771 | $3,622.81 | | NET 60 DAYS |
| BLUEWATER/PRIMO LLC | 4/30/2025 | 4028/4424 | $1,787.18 | | NET 30 DAYS |
| BLUEWATER/PRIMO LLC | 5/15/2025 | 601785 | $357.06 | REC'G ERROR | NET 1 DAY |
| BLUEWATER/PRIMO LLC | 5/28/2025 | 4028/4440 | $861.84 | | NET 30 DAYS |
| BLUEWATER/PRIMO LLC | 5/28/2025 | 4028/4441 | $989.08 | | NET 30 DAYS |
| BLUEWATER/PRIMO LLC | 6/4/2025 | 4028/4445 | $3,242.58 | | NET 30 DAYS |
| BLUEWATER/PRIMO LLC | 6/17/2025 | 4028/4450 | $133.89 | | NET 30 DAYS |
| BLUEWATER/PRIMO LLC | 6/17/2025 | 4028/4449 | $791.96 | | NET 30 DAYS |
| BLUEWATER/PRIMO LLC | 6/18/2025 | 4028/4453 | $253.20 | | NET 30 DAYS |
| BLUEWATER/PRIMO LLC | 7/3/2025 | 603396 | $5,216.93 | | 603396 NET 30 DAYS |
| BLUEWATER/PRIMO LLC | 7/7/2025 | 603397 | $1,213.15 | | 603397 NET 30 DAYS |
| BNR TACKLE | 11/4/2024 | BNR-15694 | $14,034.01 | | NET 60 DAYS |
| BNR TACKLE | 11/14/2024 | BNR-15791 | $518.64 | -10.00 FRT | NET 60 DAYS |
| BNR TACKLE | 11/19/2024 | BNR-15835 | $3,579.84 | | NET 60 DAYS |
| BNR TACKLE | 12/16/2024 | BNR-16265 | $11,567.88 | | NET 60 DAYS |
| BNR TACKLE | 12/17/2024 | BNR-16400 | $3,457.80 | | NET 60 DAYS |
| BNR TACKLE | 12/19/2024 | BNR-16395 | $4,940.70 | | NET 60 DAYS |
| BNR TACKLE | 12/23/2024 | BNR-16242 | $4,232.82 | -209.58;SH42 0414/24 0415 | NET 60 DAYS |
| BNR TACKLE | 1/3/2025 | BNR-15594A | $177.96 | | NET 60 DAYS |
| Bohning Co. Ltd. | 9/12/2024 | 331239 | $1,476.83 | | NET 45 DAYS |
| Bohning Co. Ltd. | 10/2/2024 | 318139 | $269.79 | | NET 45 DAYS |
| Bohning Co. Ltd. | 10/4/2024 | 318270 | $772.68 | | NET 45 DAYS |
| Bohning Co. Ltd. | 10/11/2024 | 318531 | $1,443.44 | | NET 45 DAYS |
| BOONE BAIT CO. INC. | 5/8/2025 | 37430 | $1,489.90 | | NET 30 DAYS |
| BOONE BAIT CO. INC. | 5/19/2025 | 37450 | $1,809.50 | | NET 30 DAYS |
| BOONE BAIT CO. INC. | 5/19/2025 | 37449 | $1,992.35 | -57.25;SH5 0514 | NET 30 DAYS |
| BOONE BAIT CO. INC. | 5/28/2025 | 37467 | $7,414.84 | | NET 30 DAYS |
| BOONE BAIT CO. INC. | 6/6/2025 | 37490 | $3,801.20 | | 14% 30 DAYS |
| BOONE BAIT CO. INC. | 6/13/2025 | 37503 | $3,725.60 | | NET 30 DAYS |
| BOONE BAIT CO. INC. | 6/16/2025 | 37509 | $2,479.90 | | 14% 30 DAYS |
| BOONE BAIT CO. INC. | 6/17/2025 | 37510 | $13,448.70 | | NET 30 DAYS |
| BOONE BAIT CO. INC. | 6/19/2025 | 37515 | $93.10 | | 14% 30 DAYS |
| BOTTOM CANDY, LLC | 3/5/2025 | 568069A | $248.18 | | NET 30 DAYS |
| BOUNDARY WATERS FISHING TACKLE, LLC | 5/2/2024 | 501190 | $9,266.99 | | 2% 90 DAYS |
| BOUNDARY WATERS FISHING TACKLE, LLC | 5/3/2024 | 501262 | $4,820.38 | | 2% 90 DAYS |
| BOUNDARY WATERS FISHING TACKLE, LLC | 5/3/2024 | 501261 | $12,487.58 | PAY PER PO | NET 90 |
| BOYT HARNESS COMPANY | 10/17/2024 | 785411 | $362.88 | | NET 60 DAYS |
| BOYT HARNESS COMPANY | 10/24/2024 | 785832 | $721.44 | | NET 60 DAYS |
| BOYT HARNESS COMPANY | 12/23/2024 | 789372 | $2,730.20 | -138.79 FRT | NET 60 DAYS |
| BP PRODUCTS INC. | 10/23/2024 | 4255 | $1,706.40 | | NET 30 DAYS |
| BPI / BERGARA | 4/17/2025 | F169495 | $32,354.40 | | NET 30 DAYS |
| BPI / BERGARA | 4/29/2025 | F170160 | $4,133.43 | | NET 30 DAYS |
| BPI / BERGARA | 4/29/2025 | F170161 | $6,905.40 | | NET 30 DAYS |
| BPI / BERGARA | 4/29/2025 | F170162 | $8,506.80 | | NET 30 DAYS |
| BPI / BERGARA | 4/29/2025 | F170159 | $15,166.38 | | NET 30 DAYS |
| BPI / CVA | 5/7/2025 | F170792 | $30,116.90 | NASHVILLE PRICING | NET 60 DAYS |
| BRAZTECH INTERNATIONAL L.C. | 1/30/2025 | 90000175 | $6,255.00 | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Date 2 | Reference | Terms |
|---|---|---|---|---|---|---|
| BRAZTECH INTERNATIONAL L.C. | 2/11/2025 | 90006557 | $29,148.00 | | | 4% 10, NET 30 |
| BRAZTECH INTERNATIONAL L.C. | 2/20/2025 | 90010561 | $15,569.00 | | | 4% 10, NET 30 |
| BRAZTECH INTERNATIONAL L.C. | 5/31/2025 | 90046519 | $30,345.00 | | PREPAID PO BC250507-01 | 4% 10, NET 30 |
| BRECKS INTERNATIONAL, INC. | 3/12/2025 | 6020 | $1,892.40 | | -27.84;SH6 1206 | NET 45 DAYS |
| BRECKS INTERNATIONAL, INC. | 3/12/2025 | 6021 | $2,537.04 | | | NET 45 DAYS |
| BRECKS INTERNATIONAL, INC. | 3/24/2025 | 6058 | $5,269.56 | | | 2% 30, NET 45 |
| BRECKS INTERNATIONAL, INC. | 3/26/2025 | 6067 | $2,565.84 | | | NET 45 DAYS |
| BRECKS INTERNATIONAL, INC. | 4/15/2025 | 6177 | $2,919.12 | | | NET 45 DAYS |
| BRECKS INTERNATIONAL, INC. | 5/6/2025 | 6274 | $1,147.14 | | | NET 45 DAYS |
| BRECKS INTERNATIONAL, INC. | 5/6/2025 | 6275 | $4,917.00 | | | NET 45 DAYS |
| BRECKS INTERNATIONAL, INC. | 5/23/2025 | 6382 | $512.40 | | | NET 45 DAYS |
| BRECKS INTERNATIONAL, INC. | 5/23/2025 | 6383 | $1,056.00 | | | NET 45 DAYS |
| BRECKS INTERNATIONAL, INC. | 6/9/2025 | 6429 | $3,256.74 | | | NET 45 DAYS |
| BRISK LOGISTICS INC | 5/6/2025 | 142135900 | $97,251.40 | 5/11/2025 | SYF20250309BRS-002 | net five days |
| BRISK LOGISTICS INC | 5/8/2025 | 145342000 | $3,807.66 | 5/13/2025 | SP250190 | net five days |
| BRISK LOGISTICS INC | 5/15/2025 | 142140900 | $5,143.60 | 5/20/2025 | SP25012 | net five days |
| BRISK LOGISTICS INC | 5/15/2025 | 142136500 | $6,988.56 | 5/20/2025 | SP25010 | net five days |
| BRISK LOGISTICS INC | 5/16/2025 | 142141700 | $2,193.71 | 5/21/2025 | KRX15594 | net five days |
| BRISK LOGISTICS INC | 5/16/2025 | 142138300 | $5,513.64 | 5/21/2025 | SUFANG PO#590636 | net five days |
| BRISK LOGISTICS INC | 5/16/2025 | 142142700 | $31,907.18 | 5/21/2025 | SYF PO#595930 | net five days |
| BRISK LOGISTICS INC | 5/22/2025 | 142141100 | $3,243.52 | 5/27/2025 | SP25013 | net five days |
| BRISK LOGISTICS INC | 5/22/2025 | 142137600 | $7,930.86 | 5/27/2025 | SYF 20250318 BF-004 | net five days |
| BRISK LOGISTICS INC | 5/22/2025 | 142142200 | $12,240.00 | 5/27/2025 | DMP250319 | net five days |
| BRISK LOGISTICS INC | 5/22/2025 | 142144200 | $17,939.55 | 5/27/2025 | FSI-55072 | net five days |
| BRISK LOGISTICS INC | 5/27/2025 | 142145000 | $3,662.81 | 6/1/2025 | SP25014 | net five days |
| BRISK LOGISTICS INC | 5/29/2025 | 142145700 | $11,904.69 | 6/3/2025 | SUFANG PO#591278 | net five days |
| BRISK LOGISTICS INC | 6/12/2025 | 142147800 | $3,608.84 | 6/17/2025 | SP25018 | net five days |
| BRISK LOGISTICS INC | 6/12/2025 | 142150100 | $4,919.64 | 6/17/2025 | FSI-55095 | net five days |
| BRISK LOGISTICS INC | 6/12/2025 | 142146000 | $5,112.21 | 6/17/2025 | SP25017 | net five days |
| BRISK LOGISTICS INC | 6/12/2025 | 142145200 | $21,848.60 | 6/17/2025 | SYF-NINGBO | net five days |
| BRISK LOGISTICS INC | 6/24/2025 | 142151700 | $3,446.44 | 6/29/2025 | FSI-55097 | net five days |
| BRISK LOGISTICS INC | 6/24/2025 | 142149400 | $5,012.56 | 6/29/2025 | FSI-55089-2 | net five days |
| BRISK LOGISTICS INC | 6/24/2025 | 142150900 | $5,805.73 | 6/29/2025 | FSI-55094 | net five days |
| BRISK LOGISTICS INC | 6/24/2025 | 142150200 | $5,952.66 | 6/29/2025 | SP250210 | net five days |
| BRISK LOGISTICS INC | 6/24/2025 | 142149200 | $7,210.49 | 6/29/2025 | KRX15629 | net five days |
| BRISK LOGISTICS INC | 7/1/2025 | 142153100 | $25,235.49 | 7/6/2025 | FSI-55111 | net five days |
| BRISK LOGISTICS INC | 7/10/2025 | 142158800 | $2,787.08 | 7/15/2025 | SYF PO#599382 | net five days |
| BRISK LOGISTICS INC | 7/10/2025 | 1421499 | $2,805.84 | 7/11/2025 | FSI-55090 | NET 1 DAY |
| BRISK LOGISTICS INC | 7/10/2025 | 1421518 | $3,161.46 | 7/11/2025 | FSI-55096 | NET 1 DAY |
| BRISK LOGISTICS INC | 7/10/2025 | 1421555 | $8,045.29 | 7/11/2025 | SP25023 | NET 1 DAY |
| BRISK LOGISTICS INC | 7/18/2025 | 142159000 | $5,280.13 | 7/23/2025 | SYF20250530 BRS-011 | net five days |
| BRISK LOGISTICS INC | 7/18/2025 | 142156700 | $15,956.60 | 7/23/2025 | SYF20250603BRS0013/SYF2025603BRS-011 | net five days |
| BRISK LOGISTICS INC | 7/25/2025 | 1421539 | $10,131.13 | 7/26/2025 | KRX#15686 | NET 1 DAY |
| BRISK LOGISTICS INC | 7/25/2025 | 1421553 | $40,392.04 | 7/26/2025 | SYF20250525-009 | NET 1 DAY |
| BRISK LOGISTICS INC | 7/25/2025 | 1421582 | $54,618.88 | 7/26/2025 | SYF20250531BRS-010 | NET 1 DAY |
| BRISK LOGISTICS INC | 8/4/2025 | 1421695 | $34,163.78 | 8/5/2025 | SP250240 | NET 1 DAY |
| BROWNING | 5/22/2025 | BC25052102PP | $25,000.00 | | PREPAY PO BC250521-02 (HA FUNDS) | NET 1 DAY |
| BROWNING | 5/22/2025 | 4949437C | $36,253.71 | | VALUE OF 4949437 NOT PREPAID | NET 30 DAYS |
| BROWNING | 5/22/2025 | 4949437B | $62,850.76 | | PREPAID VALUE OF 4949437 | NET 30 DAYS |
| BROWNING | 6/3/2025 | 4948564 | $12,952.26 | | | 20% 30 DAYS |
| BROWNING | 6/4/2025 | 4953364 | $17,345.47 | | | 3.75%NET30 |
| BROWNING | 6/4/2025 | 4949437 | $99,104.47 | | | NET 30 DAYS |
| BROWNING | 6/9/2025 | 4955825 | $10,972.58 | | | 3.75%NET30 |
| BROWNING | 7/21/2025 | LC250721-01 | $638.26 | | RETURN | NET 30 DAYS |
| BRUNKEN MFG. CO. | 8/8/2024 | 0010364200A | $2,895.00 | | PAYBACK FRT AND SHORTAGE | NET 1 DAY |
| BRUNKEN MFG. CO. | 9/4/2024 | 0010368300A | $225.00 | | PAYBACK FRT | NET 1 DAY |
| BRUNKEN MFG. CO. | 1/14/2025 | 0010371800A | $850.00 | | PAYBACK FRT | NET 1 DAY |
| BRUNKEN MFG. CO. | 1/14/2025 | 10371800 | $6,503.52 | | -850.00 FRT/PAY PER PO | NET 30 DAYS |
| BRUNTON INTERNATIONAL LLC | 4/16/2024 | INV132596 | $566.40 | | | NET 30 DAYS |
| BRUNTON INTERNATIONAL LLC | 4/16/2024 | INV132595 | $3,114.00 | | | NET 30 DAYS |
| BRUNTON INTERNATIONAL LLC | 6/10/2024 | INV132877 | $294.00 | | | NET 30 DAYS |
| BRUNTON INTERNATIONAL LLC | 6/10/2024 | INV132892 | $303.00 | | | NET 30 DAYS |
| BRUNTON INTERNATIONAL LLC | 6/10/2024 | INV132879 | $542.88 | | | NET 30 DAYS |
| BRUNTON INTERNATIONAL LLC | 1/31/2025 | INV133686 | $958.32 | | | NET 30 DAYS |
| BRUNTON INTERNATIONAL LLC | 3/11/2025 | INV133796 | $1,586.88 | | | NET 30 DAYS |
| BS FISH TALES INC. | 10/17/2024 | 20215342 | $9,409.34 | | | NET 30 DAYS |
| BS FISH TALES INC. | 11/6/2024 | 20215359 | $6,397.74 | | | NET 30 DAYS |
| BS FISH TALES INC. | 11/11/2024 | 20215403 | $1,513.68 | | | NET 30 DAYS |
| BS FISH TALES INC. | 11/15/2024 | 20215422 | $1,955.62 | | | NET 30 DAYS |
| BS FISH TALES INC. | 11/19/2024 | 20215442 | $2,127.68 | | | NET 30 DAYS |
| BUCKEYE LURES-GSM, LLC | 2/14/2025 | 2025047455 | $2,928.48 | | | Net 120 Days |
| BUCKEYE LURES-GSM, LLC | 2/18/2025 | 2025050753 | $465.36 | | | Net 120 Days |
| BUCKEYE LURES-GSM, LLC | 3/31/2025 | 2025100359 | $967.32 | | | Net 120 Days |
| BULLDOG CASES AND VAULTS | 2/17/2025 | 34941 | $8,176.99 | | | NET 60 DAYS |
| BULLDOG CASES AND VAULTS | 2/18/2025 | 34942 | $10,354.04 | | -167.20;SH5 0439 | NET 60 DAYS |
| BULLDOG CASES AND VAULTS | 2/26/2025 | 35109 | $722.01 | | | NET 60 DAYS |
| BULLDOG CASES AND VAULTS | 2/27/2025 | 35129 | $791.35 | | | NET 60 DAYS |
| BULLET WEIGHTS INC. | 11/6/2024 | E17346 | $10,150.59 | | ****** | 5% 60, net 90 |
| BULLET WEIGHTS INC. | 12/10/2024 | E19042 | $4,970.52 | | | NET 60 DAYS |
| BULLET WEIGHTS INC. | 12/11/2024 | E18380 | $4,365.29 | | ****** | NET 90 |

| Vendor | Date | Invoice | Amount | | Terms |
|---|---|---|---|---|---|
| BULLET WEIGHTS INC. | 12/11/2024 | E18378 | $4,614.96 | | NET 90 |
| BULLET WEIGHTS INC. | 12/12/2024 | E19043 | $1,295.20 | | NET 60 DAYS |
| BULLET WEIGHTS INC. | 12/12/2024 | E19159 | $2,540.64 | | NET 60 DAYS |
| BULLET WEIGHTS INC. | 12/12/2024 | E19045 | $3,167.88 | | NET 60 DAYS |
| BULLET WEIGHTS INC. | 12/12/2024 | E18382 | $9,358.50 | ****** | NET 90 |
| BURKE OUTDOORS LLC | 8/8/2024 | INV1534 | $4,154.16 | | NET 30 DAYS |
| BURRIS COMPANY INC. | 2/12/2025 | 26887 | $1,544.52 | | Net 120 Days |
| BURRIS COMPANY INC. | 2/12/2025 | 26886 | $39,315.10 | | Net 120 Days |
| BURRIS COMPANY INC. | 2/13/2025 | 26984 | $7,821.15 | | Net 120 Days |
| BURRIS COMPANY INC. | 2/28/2025 | 27928 | $383.35 | | Net 120 Days |
| BURRIS COMPANY INC. | 2/28/2025 | 27927 | $673.20 | | Net 120 Days |
| BURRIS COMPANY INC. | 3/3/2025 | 28087 | $1,417.80 | | Net 120 Days |
| BURRIS COMPANY INC. | 3/4/2025 | 28185 | $441.15 | | Net 120 Days |
| BURRIS COMPANY INC. | 3/4/2025 | 28184 | $882.30 | | Net 120 Days |
| BURRIS COMPANY INC. | 3/14/2025 | 28876 | $102.85 | | Net 120 Days |
| BURRIS COMPANY INC. | 3/24/2025 | 29232 | $277.10 | | Net 120 Days |
| BURRIS COMPANY INC. | 3/24/2025 | 29233 | $277.10 | | Net 120 Days |
| BURRIS COMPANY INC. | 3/31/2025 | 29835 | $467.50 | | Net 120 Days |
| BURRIS COMPANY INC. | 3/31/2025 | 29834 | $827.05 | | Net 120 Days |
| BURRIS COMPANY INC. | 3/31/2025 | 29833 | $5,230.90 | | Net 120 Days |
| BURRIS COMPANY INC. | 4/2/2025 | 30091 | $1,328.55 | | Net 120 Days |
| BURRIS COMPANY INC. | 4/2/2025 | 30089 | $2,657.10 | | Net 120 Days |
| BURRIS COMPANY INC. | 4/2/2025 | 30090 | $2,657.10 | | Net 120 Days |
| BURRIS COMPANY INC. | 4/2/2025 | 30092 | $6,703.05 | | Net 120 Days |
| BURRIS COMPANY INC. | 4/3/2025 | 30172 | $11,888.46 | | Net 120 Days |
| BURRIS COMPANY INC. | 4/3/2025 | 30173 | $18,493.26 | | Net 120 Days |
| BURRIS COMPANY INC. | 4/7/2025 | 30249 | $3,299.70 | | Net 120 Days |
| BURRIS COMPANY INC. | 4/9/2025 | 30455 | $268.60 | | Net 120 Days |
| BURRIS COMPANY INC. | 4/9/2025 | 30454 | $2,686.00 | | Net 120 Days |
| BUZBE, LLC | 11/6/2024 | 14329 | $514.80 | | NET 45 DAYS |
| BUZBE, LLC | 11/6/2024 | 14328 | $3,799.64 | PPI | NET 45 DAYS |
| BUZBE, LLC | 4/11/2025 | 16131 | $9,446.78 | | NET 45 DAYS |
| BUZZBOMB TACKLE INC. | 5/15/2025 | US003194 | $3,757.00 | | NET 30 DAYS |
| BUZZBOMB TACKLE INC. | 5/15/2025 | US003193 | $11,057.50 | | NET 30 DAYS |
| BUZZBOMB TACKLE INC. | 5/28/2025 | US003195 | $8,126.00 | | NET 30 DAYS |
| BUZZBOMB TACKLE INC. | 6/2/2025 | US003196 | $11,364.38 | -8.12;SH2 5767 | NET 30 DAYS |
| BUZZBOMB TACKLE INC. | 6/9/2025 | US003197 | $2,592.00 | | NET 30 DAYS |
| BUZZBOMB TACKLE INC. | 6/9/2025 | US003198 | $6,572.50 | | NET 30 DAYS |
| BUZZBOMB TACKLE INC. | 6/10/2025 | US003199 | $4,154.50 | | NET 30 DAYS |
| BUZZBOMB TACKLE INC. | 6/16/2025 | US003200 | $22,768.50 | | NET 30 DAYS |
| BUZZBOMB TACKLE INC. | 6/22/2025 | US003201 | $2,745.50 | | NET 30 DAYS |
| CABLZ INC | 1/23/2025 | 54024 | $29,414.84 | | NET 60 DAYS |
| CADDISWORKS, LLC DBA CADDIS SPORTS | 6/6/2024 | 30200 | $2,960.84 | | NET 30 DAYS |
| CADDISWORKS, LLC DBA CADDIS SPORTS | 7/1/2024 | 30571 | $612.12 | | NET 30 DAYS |
| CADDISWORKS, LLC DBA CADDIS SPORTS | 2/10/2025 | INV-064493 | $5,008.28 | -229.44;SH48 0044 | NET 30 DAYS |
| CADDISWORKS, LLC DBA CADDIS SPORTS | 3/24/2025 | INV-067383 | $4,557.00 | | NET 30 DAYS |
| CAHABA RIVER GROUP LLC DBA BONE COLL | 5/16/2024 | 2897 | $104.78 | | NET 45 DAYS |
| CAHABA RIVER GROUP LLC DBA BONE COLL | 5/16/2024 | 2898 | $104.78 | | NET 45 DAYS |
| CAHABA RIVER GROUP LLC DBA BONE COLL | 5/16/2024 | 2899 | $209.56 | | NET 45 DAYS |
| CAHABA RIVER GROUP LLC DBA BONE COLL | 2/10/2025 | 3623 | $3,667.36 | -6.00;SH12 0066/OVR12 0012 | NET 45 DAYS |
| CAHABA RIVER GROUP LLC DBA BONE COLL | 2/10/2025 | 3624 | $6,153.01 | -420.00;SH 12 0001 | NET 45 DAYS |
| CALIBER COFFEE COMPANY LLC | 2/24/2025 | 12414 | $287.89 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 2/24/2025 | 12417 | $467.35 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 2/24/2025 | 12425 | $482.43 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 2/24/2025 | 12419 | $580.92 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 2/24/2025 | 12420 | $580.92 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 2/24/2025 | 12421 | $580.92 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 2/24/2025 | 12423 | $606.66 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 3/4/2025 | 12531 | $580.92 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 4/2/2025 | 12981 | $577.08 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 4/2/2025 | 12980 | $580.92 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 4/4/2025 | 12978 | $198.99 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 4/4/2025 | 12979 | $636.05 | | NET 30 DAYS |
| CALIBER COFFEE COMPANY LLC | 4/4/2025 | 12977 | $717.54 | | NET 30 DAYS |
| CAMBRIA HOTEL NASHVILLE DOWNTOWN | 12/17/2024 | BRS2025 | $584.27 | 12/18/2024 DEPOSIT,010125-010725 | NET 1 DAY |
| Carlson Machine & Tool, Inc. | 3/28/2025 | 10399 | $1,213.08 | | NET 30 DAYS |
| CARLSON'S CHOKE TUBES LLC | 1/21/2025 | 364270 | $9,032.49 | | NET 60 DAYS |
| CAROLINA HANDLING LLC | 8/25/2025 | IW25114186 | $3,683.95 | 9/24/2025 CUST# 12011614 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 9/19/2025 | RC2320026930 | $2,094.20 | 10/19/2025 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/7/2025 | RC2010099569 | $110.00 | 12/7/2025 CUST: 12011614 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/7/2025 | CP2402100321 | $3,990.78 | 12/7/2025 CUST# 12011614 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/13/2025 | IW25118926 | $1,934.62 | 12/13/2025 REPAIR TRUCK BRAKE SYSTEM | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/15/2025 | IW25118994 | $524.62 | 12/15/2025 CUSTOMER # 12011614 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/17/2025 | RC2220042145 | $6,467.43 | 12/17/2025 CUST# 12011614 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/19/2025 | IW25119272 | $213.74 | 12/19/2025 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/19/2025 | IW25119273 | $213.74 | 12/19/2025 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/19/2025 | IW25119274 | $213.74 | 12/19/2025 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/19/2025 | IW25119277 | $3,635.25 | 12/19/2025 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/20/2025 | IW25119427 | $524.62 | 12/20/2025 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/20/2025 | IW25119428 | $1,203.55 | 12/20/2025 | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Due Date | Description | Terms |
|---|---|---|---|---|---|---|
| CAROLINA HANDLING LLC | 11/20/2025 | RC2320026932 | $2,094.20 | 12/20/2025 | NC USAGE CONTRACK MHE-BRS072522-CLT | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/26/2025 | IW25119910 | $130.38 | 12/26/2025 | EQUIP REPAIR | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/26/2025 | IW25119894 | $711.38 | 12/26/2025 | REPAIRS ON RENTAL EQUIP | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/26/2025 | RC2520016110 | $853.34 | 12/26/2025 | USAGE CONTRACT JLG 32' SCISSOR | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/26/2025 | IW25119897 | $1,687.22 | 12/26/2025 | WORK DONE ON MODEL 4460-C40TT-U210 | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/26/2025 | IW25119898 | $2,031.96 | 12/26/2025 | REPAIRS ON EQUIPMENT | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/26/2025 | IW25119896 | $2,523.06 | 12/26/2025 | CLEANED SHOP REMOVED TOOLS CABINETS | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/26/2025 | IW25119902 | $2,917.10 | 12/26/2025 | REMOVED PARTS & TOOLS FROM SHOP AREA | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/26/2025 | RC2222040349 | $10,214.86 | 12/26/2025 | NC USAGE MHE-BRS072522-H-SC | NET 30 DAYS |
| CAROLINA HANDLING LLC | 11/28/2025 | IW25119998 | $388.67 | 12/28/2025 | | NET 30 DAYS |
| CAROLINA TRADESHOW DECORATORS | 2/27/2025 | INV181 | $77,145.43 | 2/28/2025 | SHOW MANAGEMENT/2025 OUTDOOR EXPO | NET 1 DAY |
| CASHION FISHING RODS | 2/13/2025 | 16873A | $193.06 | | RCVD 2 0092 | NET 30 DAYS |
| CASHION FISHING RODS | 2/13/2025 | 16873 | $5,887.84 | | PV | NET 30 DAYS |
| CATAHOULA MANUFACTURING | 5/21/2024 | 36038 | $1,455.12 | | THE FISH NET COMPANY | NET 60 DAYS |
| CATAHOULA MANUFACTURING | 11/12/2024 | 21057 | $10,973.40 | | -272.58 FRT | NET 60 DAYS |
| CATCH AND COOK OUTDOORS INC. | 4/15/2024 | 1112 | $931.68 | | | 2%30NET60 |
| CATCHER CO. | 1/27/2025 | 14014 | $7,200.12 | | | NET 30 DAYS |
| CATCHER CO. | 4/3/2025 | 14062 | $10,075.56 | | | NET 30 DAYS |
| CATFISH PRO, LLC | 4/4/2025 | 2020445 | $744.61 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 4/7/2025 | 2020447 | $815.50 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 4/7/2025 | 2020446 | $2,151.09 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 4/9/2025 | 2020448 | $527.55 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 4/11/2025 | 2020450 | $600.18 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 4/15/2025 | 2020451 | $604.16 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 5/19/2025 | 2020457 | $499.69 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 5/19/2025 | 2020453 | $595.69 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 5/19/2025 | 2020458 | $599.39 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 5/19/2025 | 2020455 | $614.91 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 5/19/2025 | 2020452 | $784.06 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 5/19/2025 | 2020454 | $863.66 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 5/19/2025 | 2020449 | $4,726.17 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 5/19/2025 | 2020456 | $6,368.60 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 6/2/2025 | 2020461 | $515.41 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 6/3/2025 | 2020459 | $1,800.95 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 6/3/2025 | 2020460 | $8,391.88 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 6/10/2025 | 2020462 | $517.00 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 6/18/2025 | 2020464 | $497.90 | | | NET 60 DAYS |
| CATFISH PRO, LLC | 6/18/2025 | 2020463 | $1,678.76 | | | NET 60 DAYS |
| CHALLENGE PLASTIC PROD. | 5/14/2025 | 602260PREPAY | $3,214.62 | | PREPAY PO#602260 (HA FUND) | NET 1 DAY |
| CHALLENGE PLASTIC PROD. | 5/14/2025 | 602261PREPAY | $5,905.81 | | PREPEAY 602261 (HA FUNDS) | NET 1 DAY |
| CHALLENGE PLASTIC PROD. | 5/14/2025 | 602259PREPAY | $30,445.61 | | PREPAY PO#602259 (HA FUNDS) | NET 1 DAY |
| CHALLENGE PLASTIC PROD. | 6/3/2025 | 36253 | $6,413.17 | | | NET 30 DAYS |
| CHALLENGE PLASTIC PROD. | 6/5/2025 | 36264 | $11,685.37 | | | NET 30 DAYS |
| CHALLENGE PLASTIC PROD. | 6/5/2025 | 36265 | $31,829.91 | | | NET 30 DAYS |
| CHALLENGE PLASTIC PROD. | 6/10/2025 | 36271 | $25,867.29 | | -37.26;SH6 0010 | 2%30NET31 |
| CHARTER ARMS | 6/6/2025 | 179357 | $314.00 | | | NET 20 DAYS |
| CHARTER ARMS | 6/6/2025 | 179358 | $654.00 | | | NET 20 DAYS |
| CHARTER ARMS | 6/6/2025 | 179356 | $9,475.00 | | | NET 20 DAYS |
| CHARTER ARMS | 6/11/2025 | 179368 | $9,642.00 | | | NET 20 DAYS |
| CHIAPPA FIREARMS USA, LTD | 2/4/2025 | RC250204-01C | $379.05 | | RCVD 1491 | NET 150 DAYS |
| CHIAPPA FIREARMS USA, LTD | 2/4/2025 | RC250204-01B | $572.85 | | RCVD 0171 | NET 150 DAYS |
| CHIAPPA FIREARMS USA, LTD | 2/4/2025 | RC250204-01A | $706.80 | | RCVD 1901 | NET 150 DAYS |
| CHIAPPA FIREARMS USA, LTD | 5/20/2025 | 2502108 | $549.10 | | | 2% 10 DAYS, NET 30 |
| CHIAPPA FIREARMS USA, LTD | 5/20/2025 | 2502111 | $722.00 | | ****** | 2% 10 DAYS, NET 30 |
| CHIAPPA FIREARMS USA, LTD | 5/20/2025 | 2502114 | $1,190.35 | | | 2% 10 DAYS, NET 30 |
| CHIAPPA FIREARMS USA, LTD | 5/20/2025 | 2502112 | $1,510.50 | | | 2% 10 DAYS, NET 30 |
| CHIAPPA FIREARMS USA, LTD | 5/20/2025 | 2502113 | $1,724.25 | | | 2% 10 DAYS, NET 30 |
| CHIAPPA FIREARMS USA, LTD | 5/20/2025 | 2502110 | $1,749.90 | | | 2% 10 DAYS, NET 30 |
| CHIAPPA FIREARMS USA, LTD | 5/20/2025 | 2502109 | $2,471.45 | | | 2% 10 DAYS, NET 30 |
| CHURCH TACKLE COMPANY | 5/1/2025 | 17758 | $976.79 | | | NET 30 DAYS |
| CIMARRON FIREARMS CO., INC. | 7/26/2024 | 345633 | $1,009.84 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 8/12/2024 | 345982 | $1,320.28 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 8/12/2024 | 345983 | $1,809.27 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 8/23/2024 | 346176 | $2,165.04 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 8/23/2024 | 346175 | $2,181.74 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 8/23/2024 | 346177 | $7,536.38 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/24/2025 | 0350313-IN | $672.34 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/24/2025 | 0350325-IN | $1,091.37 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350317 | $401.70 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350312 | $449.82 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350314 | $478.13 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350318 | $653.47 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350321 | $912.78 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350322 | $978.33 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350367 | $1,064.04 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350327 | $1,160.99 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350324 | $2,181.74 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350323 | $2,862.70 | | | NET 60 DAYS |
| CIMARRON FIREARMS CO., INC. | 4/29/2025 | 350310 | $3,412.01 | | | NET 60 DAYS |
| CINTAS CORP | 10/31/2025 | 9344660323 | $277.78 | 11/30/2025 | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Due/Ref | Note | Terms |
|---|---|---|---|---|---|---|
| CINTAS CORP | 10/31/2025 | 9344660329 | $430.07 | 11/30/2025 | | NET 30 DAYS |
| CINTAS CORP | 11/17/2025 | 4250032890 | $654.77 | 11/27/2025 PAYER# 17718890 | | NET 10 DAYS |
| CINTAS CORP | 11/21/2025 | 4250731696 | $654.77 | 12/1/2025 | | NET 10 DAYS |
| CINTAS CORPORATION NO. 2 | 11/17/2025 | 4249981694 | $1,102.82 | 11/27/2025 | | NET 10 DAYS |
| CITY OF BENTONVILLE - UTILITY BILLIN | 6/13/2025 | 061325 7276 | $179.97 | 6/14/2025 ACCT# 565441-157276 | | NET 1 DAY |
| CITY OF BENTONVILLE - UTILITY BILLIN | 6/13/2025 | 061325 6834 | $386.57 | 6/14/2025 ACCT# 565441-156834 | | NET 1 DAY |
| CITY OF BENTONVILLE - UTILITY BILLIN | 7/15/2025 | 071525 7276 | $208.90 | 7/16/2025 ACCT# 565441-157276 | | NET 1 DAY |
| CITY OF BENTONVILLE - UTILITY BILLIN | 7/15/2025 | 071525 6834 | $284.40 | 7/16/2025 ACCT# 565441-156834 | | NET 1 DAY |
| CITY OF BENTONVILLE - UTILITY BILLIN | 8/13/2025 | 081325 7276 | $249.86 | 8/14/2025 ACCT#565441-157276 | | NET 1 DAY |
| CITY OF BENTONVILLE - UTILITY BILLIN | 8/19/2025 | 81925 | $246.21 | 11/17/2025 AUGUST ACCT: 565441-156834 | | NET 90 |
| CITY OF SAUK RAPIDS | 11/10/2025 | 111025-4510 | $756.32 | 11/11/2025 9/1 TO 10/31 | | NET 1 DAY |
| CLAM CORPORATION | 8/1/2024 | ROG90201 | $97,437.47 | | -1,054.84;SH2 2913,SH 6 1688 | NET 01/03/25 |
| CLAM CORPORATION | 9/9/2024 | ROG92251 | $2,202.97 | | | NET 01/03/25 |
| CLAM CORPORATION | 9/20/2024 | ROG92725 | $17,165.21 | | | NET 30 DAYS |
| CLAM CORPORATION | 9/26/2024 | ROG93321 | $7,760.00 | | | NET 01/03/25 |
| CLAM CORPORATION | 10/2/2024 | ROG93983 | $2,937.03 | | | NET 01/03/25 |
| CLAM CORPORATION | 10/15/2024 | ROG94654 | $26,978.28 | | OVERAGE$    14.52 | NET 30 DAYS |
| CLAM CORPORATION | 10/16/2024 | ROG95182 | $1,789.20 | | | NET 01/03/25 |
| CLAM CORPORATION | 11/1/2024 | ROG96076 | $12,519.61 | | | NET 30 DAYS |
| CLAM CORPORATION | 11/4/2024 | ROG96267 | $36.74 | | | NET 01/03/25 |
| CLAM CORPORATION | 11/5/2024 | ROG96475 | $10,489.20 | | | NET 30 DAYS |
| CLAM CORPORATION | 11/12/2024 | ROG97426 | $387.00 | | | NET 01/03/25 |
| CLAM CORPORATION | 11/19/2024 | ROG97989 | $3,974.13 | | | NET 30 DAYS |
| CLAM CORPORATION | 11/19/2024 | ROG97940 | $6,699.20 | | | NET 30 DAYS |
| CLAM CORPORATION | 11/25/2024 | ROG98773 | $640.14 | | | NET 60 DAYS |
| CLAM CORPORATION | 12/4/2024 | ROG100496 | $39.76 | | | NET 60 DAYS |
| CLASSIC MFG/CULPRIT | 9/16/2024 | 14738 | $2,053.80 | | | NET 60 DAYS |
| CLASSIC MFG/CULPRIT | 10/16/2024 | 14772 | $737.28 | | Over/Short$    0.00 | 2%60NET61 |
| CLASSIC MFG/CULPRIT | 10/24/2024 | 14782 | $427.68 | | | NET 60 DAYS |
| CLASSIC MFG/CULPRIT | 10/24/2024 | 14781 | $2,006.28 | | -66.96;SH12 0437,0364 | NET 60 DAYS |
| CLEAN CONTROL CORPORATION | 2/12/2025 | SI1112285A | $134.40 | | REC'G ERROR | NET 60 DAYS |
| CLEAN CONTROL CORPORATION | 2/12/2025 | SI1112284 | $4,470.81 | | | NET 60 DAYS |
| CLEAN CONTROL CORPORATION | 2/12/2025 | SI1112285 | $5,083.34 | | | NET 60 DAYS |
| CLEAN CONTROL CORPORATION | 4/3/2025 | SI1123906 | $2,607.70 | | | NET 60 DAYS |
| CLEAR BLUE WATERS INC. | 8/2/2024 | 1282 | $2,437.40 | | | NET 60 DAYS |
| CLEAR BLUE WATERS INC. | 12/11/2024 | 1309 | $1,830.00 | | | NET 60 DAYS |
| CLEAR BLUE WATERS INC. | 12/11/2024 | 1307 | $1,851.84 | | | NET 60 DAYS |
| CLEAR BLUE WATERS INC. | 12/11/2024 | 1310 | $7,530.00 | | | NET 60 DAYS |
| CLEAR BLUE WATERS INC. | 12/13/2024 | 1311 | $10,082.64 | | | NET 60 DAYS |
| CLIFF WEIL INC | 5/28/2025 | 420729 | $4,915.20 | | | NET 10 DAYS |
| CLIFF WEIL INC | 5/29/2025 | 420757 | $103,344.48 | | | NET 10 DAYS |
| CLIFF WEIL, INC/SEA STRIKER | 3/31/2025 | 419777 | $4,980.42 | | | NET 60 DAYS |
| CLIFF WEIL, INC/SEA STRIKER | 4/25/2025 | 420233 | $459.00 | | | NET 30 DAYS |
| CLIP WIPES | 4/11/2025 | 29070 | $375.70 | | PV | NET 60 DAYS |
| COGHLAN'S LTD | 4/10/2025 | 1096263 | $5,200.82 | | | NET 60 DAYS |
| COGHLAN'S LTD | 4/29/2025 | 1097898 | $26,332.02 | | | NET 60 DAYS |
| COGHLAN'S LTD | 5/15/2025 | 1099077 | $6,657.89 | | | NET 60 DAYS |
| COGHLAN'S LTD | 5/16/2025 | 1099218 | $12,091.40 | | | NET 60 DAYS |
| COGHLAN'S LTD | 5/16/2025 | 1099220 | $30,485.63 | | | NET 60 DAYS |
| COGHLAN'S LTD | 6/17/2025 | 1101747 | $20,647.27 | | -73.56;SH12 0358 | NET 60 DAYS |
| COGHLAN'S LTD | 6/20/2025 | 1102102 | $3,067.78 | | | NET 60 DAYS |
| COLLIERS | 12/30/2024 | 1520-389003 | $2,500.00 | 1/29/2025 PROJECT MGR-BRS MEZZANINE REMODEL | | NET 30 DAYS |
| COMED | 6/5/2025 | 60525 | $903.74 | 6/6/2025 ACCT#3720566000,050625-060525 | | NET 1 DAY |
| COMED | 7/7/2025 | 70725 | $1,368.36 | 7/8/2025 ACCT#3720566000,060525-070725 | | NET 1 DAY |
| COMED | 8/5/2025 | 80525 | $2,200.11 | 8/6/2025 ACCT#3720566000,070725-080525 | | NET 1 DAY |
| COMED | 9/4/2025 | 080525-RW | $1,317.85 | 10/4/2025 ACCT#3720566000 AUG-SEPT | | NET 30 DAYS |
| COMED | 11/4/2025 | 110425-66000 | $943.45 | 12/4/2025 | | NET 30 DAYS |
| COMPREHENSIVE MARKETING | 12/5/2025 | 120525-NOV | $23.77 | 12/6/2025 | | NET 1 DAY |
| CONESCO | 4/10/2025 | INV066511 | $1,032.95 | 4/25/2025 | | NET 15 DAYS |
| CONESCO | 4/10/2025 | INV066512 | $2,857.50 | 4/25/2025 | | NET 15 DAYS |
| ConQuest Scents | 8/19/2024 | 2024-BR5 | $6,391.60 | | | NET 60 DAYS |
| CORROSION TECHNOLOGIES | 2/3/2025 | 209511 | $1,853.04 | | | NET 60 DAYS |
| CORROSION TECHNOLOGIES | 2/21/2025 | 209757 | $2,459.04 | | | NET 60 DAYS |
| CREME LURE CO. | 2/5/2025 | 82714 | $2,962.92 | | | NET 60 DAYS |
| CREME LURE CO. | 2/11/2025 | 82764 | $252.96 | | | 2%60NET61 |
| CREME LURE CO. | 3/10/2025 | 83085 | $131.20 | | | NET 60 DAYS |
| CRISP, INC. | 4/16/2025 | INV9747 | $6,083.33 | 5/16/2025 RETAIL ANALYTICS 040125-043025 | | NET 30 DAYS |
| CRISP, INC. | 5/1/2025 | INV9931 | $6,083.33 | 5/31/2025 RETAIL ANALYTICS 050125-053125 | | NET 30 DAYS |
| CRISP, INC. | 6/1/2025 | INV10571 | $6,083.33 | 7/1/2025 RETAIL ANALYTICS 060125-063025 | | NET 30 DAYS |
| CRISP, INC. | 7/1/2025 | INV10772 | $6,083.33 | 7/31/2025 RETAIL ANALYTICS 070125-073125 | | NET 30 DAYS |
| CRISP, INC. | 9/1/2025 | INV11648 | $6,083.33 | 10/1/2025 WALMART BASIC CONNECTOR SEPT | | NET 30 DAYS |
| CRISP, INC. | 10/1/2025 | INV12117 | $6,083.33 | 10/31/2025 WALMART BASIC CONNECTOR OCT | | NET 30 DAYS |
| CRISP, INC. | 11/1/2025 | INV12775 | $6,083.33 | 12/1/2025 | | NET 30 DAYS |
| CROWDER RODS | 4/16/2025 | 203811 | $648.65 | | | NET 30 DAYS |
| CROWDER RODS | 5/8/2025 | 203932 | $6,106.47 | | | NET 30 DAYS |
| CROWDER RODS | 5/12/2025 | 203942 | $1,148.46 | | | NET 30 DAYS |
| CROWDER RODS | 5/12/2025 | 203934 | $7,144.20 | | | NET 30 DAYS |
| CROWDER RODS | 6/13/2025 | 204076 | $2,738.08 | | | NET 30 DAYS |
| CROWDER RODS | 6/19/2025 | 204123 | $856.81 | | | NET 30 DAYS |
| CROWN PACKAGING CORP | 10/24/2025 | 3827805 | $7,356.56 | 12/8/2025 | | NET 45 DAYS |

| Vendor | Date | Invoice | Amount | Notes | Terms |
|---|---|---|---|---|---|
| CUBA SPECIALTY MFG CO INC/DBA TACKLE | 5/23/2025 | 11247 | $92,806.22 | REC'D PRODUCT FOR PREPAY | NET 60 DAYS |
| CUDA-GSM, LLC | 12/17/2024 | 2024448258 | $492.92 | | NET 180 |
| CUDA-GSM, LLC | 3/18/2025 | 2025083136 | $950.85 | | NET 90 |
| CUDA-GSM, LLC | 3/26/2025 | 2025092516 | $1,012.09 | | NET 90 |
| CUDA-GSM, LLC | 3/29/2025 | 2025097288 | $3,766.40 | SHORTAGE$    6.89- | Net 120 Days |
| CUDA-GSM, LLC | 3/31/2025 | 2025099801 | $2,099.51 | | Net 120 Days |
| CUDA-GSM, LLC | 5/31/2025 | 2025165736A | $46.10 | REC'G SHORTAGE | NET 90 |
| CUDA-GSM, LLC | 5/31/2025 | 2025165834 | $706.13 | | NET 90 |
| CUDA-GSM, LLC | 5/31/2025 | 2025165736 | $4,172.51 | -47.04;SH6 0014 | NET 90 |
| CUDA-GSM, LLC | 6/3/2025 | 2025166719 | $2,061.38 | | NET 90 |
| CULLIGAN OF NW ARKANSAS | 5/31/2025 | 514242 | $15.82 | 6/15/2025 ACCT# 186452 | NET 15 DAYS |
| CULLIGAN OF NW ARKANSAS | 6/30/2025 | 517443 | $25.82 | 7/15/2025 ACCT# 186452 | NET 15 DAYS |
| CULLIGAN OF NW ARKANSAS | 7/31/2025 | 518845 | $74.88 | 8/15/2025 ACCT# 186452 | NET 15 DAYS |
| CUMINGS INC. | 5/16/2025 | 104899 | $26,404.50 | -889.08;SH9 0013,SH8 0247 | NET 60 DAYS |
| CUMINGS INC. | 6/5/2025 | 104994 | $41,377.02 | -52.29;SH6 0129/SH3 0205/OV6 0006 | NET 60 DAYS |
| CUSTOM LEATHERCRAFT | 4/5/2024 | PINV166187 | $2,043.40 | PPI | NET 60 DAYS |
| CYPRESS CREEK OUTDOORS, LLC DBA VICI | 4/16/2025 | 24718 | $2,076.30 | | NET 30 DAYS |
| CYPRESS CREEK OUTDOORS, LLC DBA VICI | 4/16/2025 | 24696 | $2,154.54 | | NET 30 DAYS |
| CYPRESS CREEK OUTDOORS, LLC DBA VICI | 4/16/2025 | 24697 | $2,206.26 | | NET 30 DAYS |
| CYPRESS CREEK OUTDOORS, LLC DBA VICI | 5/13/2025 | 25051 | $4,115.28 | | NET 30 DAYS |
| CZ-USA | 11/8/2023 | 675550 | $570.00 | | NET 1 DAY |
| CZ-USA | 11/8/2023 | 675554 | $593.00 | | NET 1 DAY |
| CZ-USA | 11/22/2023 | 676788 | $570.00 | | NET 1 DAY |
| CZ-USA | 3/27/2024 | 702295 | $494.00 | REPAIR | NET 10 DAYS |
| DAC TECHNOLOGIES | 9/19/2024 | 1236869 | $2,363.93 | | NET 60 DAYS |
| DAC TECHNOLOGIES | 9/19/2024 | 1236868 | $2,399.25 | | NET 60 DAYS |
| DAISY MFG. CO. INC. | 2/28/2025 | 0003543358A | $239.23 | | NET 90 |
| DAISY MFG. CO. INC. | 2/28/2025 | 3543359 | $23,393.79 | | NET 90 |
| DAISY MFG. CO. INC. | 2/28/2025 | 3543358 | $35,644.11 | -231.15;SH9 0280,OV6 0086 | NET 90 |
| DAIWA CORPORATION | 11/14/2024 | SI515658 | $7,938.00 | | Net 120 Days |
| DAIWA CORPORATION | 11/14/2024 | SI515712 | $21,168.00 | | Net 120 Days |
| DAIWA CORPORATION | 11/27/2024 | SI517868 | $10,308.56 | | Net 120 Days |
| DAIWA CORPORATION | 11/27/2024 | SI517853 | $11,691.11 | | Net 120 Days |
| DAIWA CORPORATION | 11/27/2024 | SI517869 | $16,018.95 | | Net 120 Days |
| DAIWA CORPORATION | 1/20/2025 | SI524430 | $63.80 | | Net 120 Days |
| DAIWA CORPORATION | 1/28/2025 | SI526094 | $678.06 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 1/29/2025 | SI526262 | $10,003.18 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 1/30/2025 | SI526349 | $25,927.72 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 1/31/2025 | SI526675 | $4,096.86 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/5/2025 | SI527284 | $4,484.36 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/5/2025 | SI527304 | $12,513.48 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/6/2025 | SI527383 | $3,942.68 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/10/2025 | SI528417 | $272.03 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/11/2025 | SI528786 | $1,834.16 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/11/2025 | SI528810 | $8,185.89 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529087 | $38.11 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529079 | $49.51 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI528913 | $123.91 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529012 | $140.67 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI528911 | $196.94 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529088 | $247.75 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI528917 | $247.82 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529097 | $327.38 | | Net 120 Days |
| DAIWA CORPORATION | 2/12/2025 | SI529091 | $379.95 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI528916 | $422.42 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI528933 | $657.10 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529095 | $787.43 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529100 | $800.76 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529101 | $1,025.74 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529098 | $1,110.80 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529099 | $1,532.35 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI528946 | $2,233.22 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529089 | $2,780.56 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529016 | $2,896.51 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529096 | $4,683.73 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529090 | $5,865.86 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529125 | $14,228.34 | PPI | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/12/2025 | SI529124 | $29,212.39 | PPI REF RV250303-01/02 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/13/2025 | SI529315 | $3,252.89 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI529899 | $235.79 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI529920 | $266.17 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI530373 | $415.91 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI530371 | $1,652.87 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI529906 | $1,805.12 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI529925 | $2,072.70 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI530365 | $2,620.86 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI530374 | $3,305.74 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI530364 | $4,076.90 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI530366 | $6,406.55 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI529924 | $6,760.76 | PPI REF RV250303-03 | 3%30,2%60,1%90,NET 120 |

| | | | | |
|---|---|---|---|---|
| DAIWA CORPORATION | 2/14/2025 | SI530367 | $7,548.60 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/14/2025 | SI529913 | $8,463.81 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/17/2025 | SI530425 | $89.09 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/17/2025 | SI530659 | $140.67 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/17/2025 | SI530694 | $281.34 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/17/2025 | SI530532 | $633.01 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/19/2025 | SI531313 | $1,630.62 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/21/2025 | SI532070 | $4,366.47 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/21/2025 | SI532072 | $11,194.26 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/25/2025 | SI532576 | $459.97 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/25/2025 | SI532653 | $7,813.80 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533118 | $91.38 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533460 | $91.38 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533457 | $116.42 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533031 | $157.23 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI532991 | $229.08 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533458 | $230.54 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533459 | $233.75 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533116 | $349.27 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533119 | $379.95 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533117 | $1,124.62 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533348 | $1,140.19 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533035 | $2,299.86 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533392 | $2,394.83 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533120 | $2,547.46 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/27/2025 | SI533391 | $2,935.62 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/28/2025 | SI534057 | $155.31 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/28/2025 | SI534073 | $194.14 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 2/28/2025 | SI534069 | $310.62 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/3/2025 | SI534357 | $116.48 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/3/2025 | SI534374 | $387.98 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/3/2025 | SI534376 | $517.44 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/3/2025 | SI534375 | $667.38 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/3/2025 | SI534324 | $1,971.35 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/3/2025 | SI534356 | $2,148.15 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/6/2025 | SI535227 | $421.01 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/6/2025 | SI535226 | $617.50 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/6/2025 | SI535228 | $3,252.13 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/6/2025 | SI535230 | $6,672.45 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/10/2025 | SI535886 | $22,419.78 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/11/2025 | SI536211 | $40.65 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/11/2025 | SI536349 | $225.28 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/11/2025 | SI536220 | $262.56 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/11/2025 | SI536298 | $290.30 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/11/2025 | SI536251 | $323.48 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/11/2025 | SI536244 | $1,281.88 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/11/2025 | SI536262 | $1,622.96 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/11/2025 | SI536236 | $2,059.38 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/12/2025 | SI536439 | $157.53 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/12/2025 | SI536717 | $375.10 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/12/2025 | SI536434 | $759.89 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/12/2025 | SI536490 | $1,281.88 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/13/2025 | SI536790 | $548.80 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/13/2025 | SI537030 | $761.46 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/13/2025 | SI537026 | $1,776.74 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/13/2025 | SI537056 | $15,738.95 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/13/2025 | SI537057 | $50,383.08 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537434 | $38.10 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537079 | $54.35 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537108 | $68.80 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537090 | $164.64 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537460 | $194.14 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537092 | $274.40 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537456 | $329.28 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537455 | $354.27 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537461 | $517.44 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537481 | $517.44 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537457 | $539.71 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537458 | $548.41 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537175 | $708.54 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537111 | $776.45 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537479 | $902.68 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537464 | $1,001.76 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537462 | $1,062.81 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537478 | $1,209.42 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537101 | $1,552.91 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/14/2025 | SI537091 | $2,329.36 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/19/2025 | SI538202 | $1,447.46 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/20/2025 | SI538769 | $388.28 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/20/2025 | SI538594 | $2,044.52 | 3%30,2%60,1%90,NET 120 |

| | | | |
|---|---|---|---|
| DAIWA CORPORATION | 3/20/2025 SI538581 | $21,241.18 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/20/2025 SI538752 | $25,744.37 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539408 | $41.41 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI538845 | $145.15 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539488 | $152.29 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539344 | $165.66 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539493 | $169.40 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539496 | $182.87 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI538936 | $228.44 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539491 | $325.75 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539492 | $431.65 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539244 | $563.21 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539326 | $1,225.07 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539325 | $2,704.60 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539495 | $4,001.50 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/21/2025 SI539494 | $4,236.54 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/24/2025 SI539648 | $41.94 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/24/2025 SI539646 | $121.83 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/24/2025 SI539663 | $217.17 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/24/2025 SI539699 | $471.71 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/24/2025 SI539659 | $1,201.91 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/24/2025 SI539651 | $3,398.48 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/24/2025 SI539631 | $4,145.01 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541415 | $82.83 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541138 | $112.64 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI540997 | $142.84 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541408 | $166.21 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541406 | $202.37 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI540951 | $387.88 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541104 | $404.74 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541414 | $496.90 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541413 | $582.75 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541411 | $828.74 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541412 | $854.66 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541107 | $1,036.35 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI540968 | $1,142.04 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541407 | $1,544.06 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541416 | $1,588.36 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541146 | $2,022.26 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541105 | $2,072.70 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541096 | $2,754.78 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541098 | $4,589.03 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541097 | $4,905.29 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541409 | $7,609.99 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/27/2025 SI541410 | $16,812.29 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542649 | $291.94 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542725 | $299.17 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542701 | $332.42 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542709 | $378.91 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542708 | $542.92 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542698 | $602.92 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542703 | $1,060.58 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542706 | $1,260.57 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542727 | $1,411.79 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542728 | $1,418.45 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542702 | $1,871.90 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542729 | $1,927.81 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542820 | $2,792.01 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542730 | $3,022.14 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 3/31/2025 SI542392 | $5,195.14 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/2/2025 SI543175 | $54.35 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/4/2025 SI544122 | $23.29 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/4/2025 SI544069 | $76.15 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/4/2025 SI544123 | $282.68 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/4/2025 SI544067 | $289.35 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/4/2025 SI544068 | $426.42 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/4/2025 SI544124 | $1,005.13 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/4/2025 SI544070 | $10,063.25 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/4/2025 SI544125 | $22,765.60 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/7/2025 SI544425 | $58.21 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/7/2025 SI544427 | $124.24 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/7/2025 SI544422 | $165.66 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/7/2025 SI544667 | $1,159.61 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/7/2025 SI544668 | $2,819.65 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/8/2025 SI544761 | $21.32 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 SI545320 | $34.40 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 SI545322 | $68.80 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 SI545304 | $96.97 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 SI545305 | $96.97 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 SI545306 | $126.08 | 3%30,2%60,1%90,NET 120 |

| | | | | | |
|---|---|---|---|---|---|
| DAIWA CORPORATION | 4/9/2025 | SI545309 | $126.08 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 | SI545324 | $174.72 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 | SI545321 | $582.36 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 | SI545307 | $814.97 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 | SI545319 | $1,104.07 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 | SI545308 | $1,435.41 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 | SI545310 | $1,551.83 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/9/2025 | SI545318 | $2,655.58 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/11/2025 | SI545824 | $201.80 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/11/2025 | SI545825 | $445.70 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/11/2025 | SI545832 | $17,814.21 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/14/2025 | SI546885 | $4,998.00 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/14/2025 | SI546535 | $8,115.60 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/21/2025 | SI548115 | $152.55 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/21/2025 | SI548112 | $305.09 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/21/2025 | SI548101 | $1,391.60 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/21/2025 | SI548051 | $2,072.50 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/21/2025 | SI548058 | $2,072.50 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/21/2025 | SI548077 | $4,145.01 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/21/2025 | SI548067 | $5,181.26 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549156 | $106.67 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549124 | $124.19 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549158 | $308.40 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549250 | $320.02 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549127 | $349.37 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549121 | $397.88 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549159 | $508.25 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549126 | $659.93 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549122 | $724.42 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549157 | $777.24 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549241 | $812.82 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549064 | $854.25 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549123 | $1,143.84 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/23/2025 | SI549125 | $2,617.51 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/24/2025 | SI549389 | $196.94 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/24/2025 | SI549452 | $500.88 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/29/2025 | SI550715 | $60.92 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/29/2025 | SI550676 | $121.83 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 4/29/2025 | SI550669 | $919.38 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/1/2025 | SI551203 | $48.70 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/1/2025 | SI551198 | $84.70 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/1/2025 | SI551190 | $99.05 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/1/2025 | SI551212 | $274.13 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/1/2025 | SI551113 | $335.04 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/1/2025 | SI551221 | $731.00 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/1/2025 | SI550941 | $885.67 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/1/2025 | SI550974 | $1,172.85 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/1/2025 | SI551229 | $1,650.63 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/2/2025 | SI551249 | $558.12 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/5/2025 | SI551865 | $262.56 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/6/2025 | SI552286 | $2,516.11 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/8/2025 | RG250519-01A | $475.85 | REC'G ERROR REF SI552719 | NET 30 DAYS |
| DAIWA CORPORATION | 5/8/2025 | SI552718 | $1,034.88 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/8/2025 | SI552581 | $28,633.61 | -52.65; SH5 4210 | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/8/2025 | SI552719 | $109,493.82 | REF RG250519-01 REC'G ERROR | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/9/2025 | SI553245 | $1,269.10 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/12/2025 | SI553430 | $84.70 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/12/2025 | SI553432 | $131.28 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/12/2025 | SI553433 | $232.75 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/12/2025 | SI553437 | $232.75 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/12/2025 | SI553434 | $247.67 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/12/2025 | SI553431 | $1,547.91 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/13/2025 | SI553638 | $44,313.05 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/13/2025 | SI553528 | $47,835.88 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/14/2025 | SI553679 | $103.63 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/14/2025 | SI553957 | $151,946.37 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/16/2025 | SI554485 | $106.67 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/16/2025 | SI554602 | $238.12 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/16/2025 | SI554508 | $310.90 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/16/2025 | SI554604 | $434.65 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/16/2025 | SI554483 | $476.24 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/16/2025 | SI554506 | $518.17 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/16/2025 | SI554603 | $1,274.47 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/16/2025 | SI554605 | $2,142.20 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/19/2025 | SI555294 | $1,345.34 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/19/2025 | SI555295 | $1,345.34 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/20/2025 | SI555421 | $207.27 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/20/2025 | SI555431 | $207.27 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/20/2025 | SI555427 | $373.03 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/20/2025 | SI555462 | $427.12 | | 3%30,2%60,1%90,NET 120 |

| Vendor | Date | Invoice | Ref | Amount | Note | Terms |
|---|---|---|---|---|---|---|
| DAIWA CORPORATION | 5/20/2025 | SI555443 | | $725.40 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/20/2025 | SI555448 | | $891.00 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/20/2025 | SI555433 | | $2,062.08 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/22/2025 | SI556316 | | $213.74 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/22/2025 | SI556318 | | $213.74 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/22/2025 | SI556374 | | $237.02 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/22/2025 | SI556375 | | $379.95 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/22/2025 | SI556372 | | $407.78 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/22/2025 | SI556371 | | $427.48 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/22/2025 | SI556373 | | $5,160.92 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/23/2025 | SI556814 | | $414.54 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/28/2025 | SI557393 | | $139.04 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/29/2025 | SI558040 | | $44.92 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/29/2025 | SI557993 | | $81.22 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/29/2025 | SI557994 | | $121.83 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/29/2025 | SI557995 | | $121.83 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/29/2025 | SI558036 | | $133.12 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/29/2025 | SI557992 | | $267.42 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/29/2025 | SI558012 | | $274.40 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/29/2025 | SI557997 | | $629.47 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 5/29/2025 | SI557996 | | $832.53 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/2/2025 | 597761A | | $178.29 | REC'G ERROR | NET 30 DAYS |
| DAIWA CORPORATION | 6/2/2025 | 601872A | | $2,036.64 | REC'G ERROR | NET 30 DAYS |
| DAIWA CORPORATION | 6/3/2025 | SI559059 | | $517.64 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/3/2025 | SI559011 | | $525.69 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/3/2025 | SI559043 | | $525.69 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/3/2025 | SI559046 | | $657.11 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/3/2025 | SI559126 | | $5,167.01 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559665 | | $207.96 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559623 | | $379.95 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559634 | | $379.95 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559660 | | $379.95 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559635 | | $395.12 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559663 | | $427.48 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559664 | | $623.87 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559633 | | $644.66 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559616 | | $873.88 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559632 | | $930.90 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559667 | | $1,036.35 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559638 | | $1,039.78 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559666 | | $1,062.22 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559661 | | $1,187.37 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559662 | | $1,652.87 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559637 | | $2,040.16 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/5/2025 | SI559636 | | $2,542.69 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/9/2025 | SI560123 | | $657.11 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/13/2025 | SI561261 | | $140.67 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI562172 | | $88.91 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI562174 | | $111.80 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI561945 | | $146.09 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI561972 | | $159.56 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI562167 | | $198.58 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI561896 | | $232.75 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI561908 | | $421.01 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI562169 | | $434.65 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI562166 | | $584.42 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI562170 | | $629.90 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI562165 | | $713.56 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI562173 | | $869.53 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/18/2025 | SI562171 | | $1,209.09 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/20/2025 | SI562536 | | $1,435.94 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/23/2025 | SI563129 | | $198.94 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/23/2025 | SI563132 | | $497.37 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/23/2025 | SI563131 | | $2,337.64 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/25/2025 | SI564058 | | $420.91 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/25/2025 | SI563597 | | $569.97 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/25/2025 | SI563599 | | $1,025.94 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/25/2025 | SI563598 | | $2,279.87 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/25/2025 | SI564057 | | $2,590.63 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/26/2025 | SI564108 | | $112.64 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 6/26/2025 | SI564103 | | $2,072.50 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 7/1/2025 | SI565933 | | $225.28 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 7/1/2025 | SI565867 | | $776.16 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 7/1/2025 | SI565868 | | $1,036.25 | | 3%30,2%60,1%90,NET 120 |
| DAIWA CORPORATION | 7/1/2025 | SI565888 | | $1,036.25 | | 3%30,2%60,1%90,NET 120 |
| DANNY KINGS CATFISH PUNCH BAIT | 4/2/2025 | | 26882 | $9,561.60 | | NET 60 DAYS |
| DANNY KINGS CATFISH PUNCH BAIT | 6/4/2025 | | 26883 | $4,992.00 | | NET 60 DAYS |
| DANNY KINGS CATFISH PUNCH BAIT | 6/9/2025 | | 26887 | $9,984.00 | | NET 60 DAYS |
| DEAD END GAME CALLS INC. | 2/22/2025 | | 1198 | $8,517.38 | | NET 60 DAYS |
| DEAD END GAME CALLS INC. | 2/27/2025 | | 1245 | $20,512.10 | | NET 60 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| DEAD END GAME CALLS INC. | 5/7/2025 | 1484 | $140.56 | | NET 45 DAYS |
| DEADLY DICK LURES | 6/26/2025 | 5851 | $2,557.38 | | 5% 30 DAYS |
| DEEP BLUE MARINE PRODUCTS | 6/19/2025 | 47237 | $18,044.16 | | NET 30 DAYS |
| DEER QUEST | 6/20/2024 | 30 | $564.48 | | NET 30 DAYS |
| DEER QUEST | 8/14/2024 | 592094 | $776.16 | | NET 30 DAYS |
| DELTA MCKENZIE TARGETS LLC | 2/17/2025 | 342262 | $3,161.10 | | NET 60 DAYS |
| DELTA MCKENZIE TARGETS LLC | 2/19/2025 | 342415 | $3,136.32 | | NET 60 DAYS |
| DELTA MCKENZIE TARGETS LLC | 5/31/2025 | 0003920-FC | $94.46 | FINANCE CHARGE | NET 1 DAY |
| DELTA MCKENZIE TARGETS LLC | 6/30/2025 | 0003922-FC | $94.46 | FINANCE CHARGE | NET 1 DAY |
| DEL-TON, INC. | 8/22/2024 | 0231256-IN | $8,125.00 | | NET 30 DAYS |
| DEL-TON, INC. | 9/10/2024 | 0231468-IN | $2,036.00 | | NET 30 DAYS |
| DEL-TON, INC. | 9/11/2024 | 0231481-IN | $24,500.00 | | NET 30 DAYS |
| DEL-TON, INC. | 9/12/2024 | 0231483-IN | $5,250.00 | | NET 30 DAYS |
| DEL-TON, INC. | 9/20/2024 | 0231552-IN | $7,589.00 | | NET 30 DAYS |
| DEL-TON, INC. | 9/27/2024 | 0231682-IN | $10,350.00 | | NET 30 DAYS |
| DEL-TON, INC. | 10/8/2024 | 0231737-IN | $2,265.00 | | NET 30 DAYS |
| DESIGN ELECTRIC | 11/20/2025 | 27715 | $1,965.50 | 12/20/2025 SR MDISCCONECT OWER TO VARIOUS ITEMS | NET 30 DAYS |
| DEXTER-RUSSELL INC. | 6/6/2025 | 994644 | $1,179.94 | | NET 30 DAYS |
| DEXTER-RUSSELL INC. | 6/6/2025 | 994643 | $6,352.58 | | PREPAY |
| DEXTER-RUSSELL INC. | 6/6/2025 | 994642 | $30,143.37 | | PREPAY |
| DICK NITE SPOONS, INC. | 7/4/2024 | GDU-I007218A | $90.18 | PAYING BACK DISOUNT | NET 1 DAY |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $70.00 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/5/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/6/2024 | 2.02E+11 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 8/6/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/6/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/6/2024 | 2.02E+11 | $79.20 | | NET 30 DAYS |
| DMF BAIT | 8/6/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/7/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/7/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/12/2024 | 2.02E+11 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 8/12/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/12/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/12/2024 | 2.02E+11 | $67.50 | | NET 30 DAYS |
| DMF BAIT | 8/12/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/12/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/12/2024 | 2.02E+11 | $70.00 | | NET 30 DAYS |
| DMF BAIT | 8/12/2024 | 2.02E+11 | $70.00 | | NET 30 DAYS |
| DMF BAIT | 8/12/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/13/2024 | 2.02E+11 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 8/13/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/13/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/13/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/13/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/13/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/14/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/14/2024 | 2.02E+11 | $104.10 | | NET 30 DAYS |
| DMF BAIT | 8/19/2024 | 20240890025 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 8/19/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/19/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/19/2024 | 2.02E+11 | $67.50 | | NET 30 DAYS |
| DMF BAIT | 8/19/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/19/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/19/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/19/2024 | 2.02E+11 | $70.00 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $67.50 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| DMF BAIT | 8/20/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 20240820576 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $70.00 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $70.00 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $127.50 | | NET 30 DAYS |
| DMF BAIT | 8/20/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/21/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/21/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/21/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/21/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/21/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/26/2024 | 2.02E+11 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 8/26/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/26/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/26/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/27/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/27/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/27/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 8/27/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/27/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/27/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 8/27/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 8/28/2024 | 2.02E+11 | $67.50 | | NET 30 DAYS |
| DMF BAIT | 8/28/2024 | 2.02E+11 | $70.00 | | NET 30 DAYS |
| DMF BAIT | 9/3/2024 | 2.02E+11 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 9/3/2024 | 2.02E+11 | $67.50 | | NET 30 DAYS |
| DMF BAIT | 9/3/2024 | 20240903005 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 9/3/2024 | 20240903006 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 9/3/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 9/3/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 9/4/2024 | 2.02E+11 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 9/4/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 9/4/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 9/4/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 9/4/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 9/4/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 9/4/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 9/4/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 9/4/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DMF BAIT | 9/16/2024 | 2.02E+11 | $39.60 | | NET 30 DAYS |
| DMF BAIT | 9/16/2024 | 2.02E+11 | $63.75 | | NET 30 DAYS |
| DMF BAIT | 9/16/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 9/16/2024 | 2.02E+11 | $68.75 | | NET 30 DAYS |
| DMF BAIT | 9/16/2024 | 2.02E+11 | $127.50 | | NET 30 DAYS |
| DMF BAIT | 9/16/2024 | 2.02E+11 | $137.50 | | NET 30 DAYS |
| DOA LURES | 2/7/2024 | 114949A | $463.50 | SHORTAGE RECEIVED #0876-0261 QTY150 | NET 60 DAYS |
| DOA LURES | 4/2/2025 | 115788A | $34.12 | PAYING BACK DISCOUNT | NET 1 DAY |
| DOA LURES | 4/14/2025 | 115821 | $9,907.29 | | NET 60 DAYS |
| DOA LURES | 5/22/2025 | 599303 | $6,125.15 | | 2%60NET61 |
| DOA LURES | 6/10/2025 | 11609 | $2,925.84 | | 2%60NET61 |
| DOA LURES | 6/12/2025 | 11623A | $57.60 | VIRTUAL IN/OUT CORRECT RECV. ERROR | NET 1 DAY |
| DOA LURES | 6/12/2025 | 11623 | $3,192.96 | | 2%60NET61 |
| DOA LURES | 6/24/2025 | 11651 | $1,915.04 | ****** | 2%60NET61 |
| DOBYNS RODS-GSM, LLC | 3/24/2025 | 2025090296 | $7,413.91 | | NET 90 |
| DOBYNS RODS-GSM, LLC | 3/29/2025 | 2025097263 | $4,729.62 | | NET 90 |
| DOBYNS RODS-GSM, LLC | 3/29/2025 | 2025097290 | $4,869.66 | | Net 120 Days |
| DOBYNS RODS-GSM, LLC | 3/31/2025 | 2025099802 | $4,906.36 | | Net 120 Days |
| DOBYNS RODS-GSM, LLC | 6/3/2025 | 2025166712 | $6,710.18 | | NET 90 |
| DOBYNS RODS-GSM, LLC | 6/6/2025 | 2025170959 | $5,560.40 | | NET 90 |
| DOBYNS RODS-GSM, LLC | 6/21/2025 | 2025188331 | $161.23 | | NET 90 |
| DOBYNS RODS-GSM, LLC | 6/25/2025 | 2025193846 | $107.49 | | NET 90 |
| DOGTRA CORP. | 1/2/2025 | 866313 | $2,814.64 | | NET 45 DAYS |
| DORCY INTERNATIONAL INC. | 10/17/2024 | 950177 | $4,494.20 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 11/15/2024 | 951458 | $5,570.70 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 1/28/2025 | 954939 | $16,903.80 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 2/4/2025 | 955164 | $2,018.33 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 2/4/2025 | 955166 | $2,577.13 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 2/24/2025 | 955855 | $9,588.50 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 3/4/2025 | 956222 | $2,095.28 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 3/6/2025 | 956277 | $1,866.24 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 3/27/2025 | 956909 | $779.05 | -1.25; SH 1 1115-0008 | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 3/27/2025 | 956926 | $3,219.40 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 3/27/2025 | 956908 | $4,328.84 | ****** | NET 60 DAYS |
| DORCY INTERNATIONAL INC. | 3/28/2025 | 956965 | $348.10 | ****** | NET 60 DAYS |
| DOWN-EAST SPORTSCRAFT INC. | 3/10/2025 | 29340 | $3,484.80 | | NET 30 DAYS |
| DREAMWEAVER LURE CO. | 6/4/2024 | 73383 | $1,236.88 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 6/10/2024 | 73469 | $943.57 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 6/11/2024 | 73480 | $2,052.95 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 6/18/2024 | 73670 | $1,507.85 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 7/9/2024 | 73992 | $1,157.75 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| DREAMWEAVER LURE CO. | 7/17/2024 | 74135 | $1,237.10 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 7/30/2024 | 74388 | $764.48 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 8/27/2024 | 74788 | $1,189.70 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 8/30/2024 | 74828 | $597.11 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 9/17/2024 | 75018 | $255.91 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 9/17/2024 | 75020 | $425.82 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 10/11/2024 | 75161 | $255.91 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 11/1/2024 | 75256 | $374.47 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 12/18/2024 | 75549 | $277.85 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 1/24/2025 | 75715 | $1,426.15 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 2/25/2025 | 75873 | $536.51 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 2/26/2025 | 75879 | $409.81 | | NET 60 DAYS |
| DREAMWEAVER LURE CO. | 2/26/2025 | 75880 | $1,049.58 | | NET 60 DAYS |
| DREW BRADY COMPANY, INC. | 1/28/2025 | SI874535 | $1,638.76 | | NET 60 DAYS |
| DREW BRADY COMPANY, INC. | 1/28/2025 | SI874534 | $2,002.93 | OVERAGE$    6.00 | NET 60 DAYS |
| DREW BRADY COMPANY, INC. | 1/28/2025 | SI874533 | $2,180.54 | | NET 60 DAYS |
| DREW BRADY COMPANY, INC. | 5/1/2025 | SI892280 | $417.64 | | NET 60 DAYS |
| DRIFTER TACKLE INC. | 11/8/2024 | 44552 | $2,039.70 | | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 2/17/2025 | 25-21A | $23.94 | RECEIVED #2878-0593 FOR 2878-0592 | Net 120 Days |
| DRY CREEK CUSTOM BAITS | 2/17/2025 | 25-21 | $16,930.96 | -233.01;SH 33 PIECES | Net 120 Days |
| DRY CREEK CUSTOM BAITS | 3/3/2025 | 25-42 | $17,917.20 | | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 3/17/2025 | 25-46 | $389.70 | | NET 60 DAYS |
| DRY CREEK CUSTOM BAITS | 4/8/2025 | 25-59 | $389.24 | | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 4/8/2025 | 25-58 | $1,388.02 | | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 4/9/2025 | 25-60 | $1,206.42 | | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 4/17/2025 | 25-62 | $7,823.49 | -50.24;SH3 2878-0474 | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 4/25/2025 | 25-66 | $1,860.12 | | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 4/28/2025 | 25-67 | $2,255.25 | | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 4/29/2025 | 25-68A | $23.94 | | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 4/29/2025 | 25-68 | $2,340.24 | -174.00; SH 120 2878-0423 | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 5/9/2025 | 25-82 | $1,701.60 | | NET 30 DAYS |
| DRY CREEK CUSTOM BAITS | 5/9/2025 | 25-83 | $3,050.12 | -89.20;SH30 0413,SH4 0470 | NET 30 DAYS |
| DSG OUTERWEAR | 3/31/2025 | INV0020449 | $4,497.00 | | NET 60 DAYS |
| DSG OUTERWEAR | 6/2/2025 | INV000927 | $2,517.55 | | NET 60 DAYS |
| DT SYSTEMS, INC. | 3/17/2025 | 74582 | $3,606.67 | | NET 30 DAYS |
| DU-BRO PRODUCTS INC. | 7/22/2024 | 0192813A | $61.03 | CORRECTING ERROR | NET 1 DAY |
| DU-BRO PRODUCTS INC. | 7/22/2024 | 01928213B | $61.03 | CORRECTION | NET 1 DAY |
| DU-BRO PRODUCTS INC. | 7/24/2024 | 0198334B | $27.00 | CORRECTING ERROR | NET 1 DAY |
| DU-BRO PRODUCTS INC. | 7/24/2024 | 0198334C | $27.00 | CORRECTION | NET 1 DAY |
| DU-BRO PRODUCTS INC. | 7/30/2024 | 0198541B | $22.31 | CORRECTING ERROR | NET 1 DAY |
| DU-BRO PRODUCTS INC. | 7/30/2024 | 0198541C | $22.31 | CORRECTION | NET 1 DAY |
| DU-BRO PRODUCTS INC. | 3/19/2025 | 207676 | $1,163.52 | | 2% 45 DAYS, NET 46 |
| DU-BRO PRODUCTS INC. | 3/24/2025 | 207860 | $3,815.04 | | NET 45 DAYS |
| DU-BRO PRODUCTS INC. | 4/10/2025 | 208557 | $5,292.47 | | 2% 45 DAYS, NET 46 |
| DU-BRO PRODUCTS INC. DBA PINE RIDGE | 4/23/2025 | 209148 | $5,364.47 | -53.80; SH 6 2311-0035 | 2% 45 DAYS, NET 46 |
| DUCK COMMANDER CO INC. | 7/8/2024 | 1149532 | $1,501.26 | | NET 60 DAYS |
| DUCK COMMANDER CO INC. | 7/15/2024 | 1149617 | $6,116.84 | | NET 60 DAYS |
| DUCK COMMANDER CO INC. | 8/29/2024 | 1149936 | $7,905.60 | | NET 60 DAYS |
| DUCK COMMANDER CO INC. | 10/8/2024 | 1150263 | $1,936.32 | | NET 60 DAYS |
| DUCK COMMANDER CO INC. | 10/24/2024 | 1150355 | $2,318.28 | | NET 60 DAYS |
| DUCK COMMANDER CO INC. | 1/31/2025 | 1152176A | $221.04 | PAY BACK SHORTAGE | NET 60 DAYS |
| DUCK COMMANDER CO INC. | 1/31/2025 | 1151837 | $3,524.34 | | 2%30NET60 |
| DUCK COMMANDER CO INC. | 2/26/2025 | 1152176 | $7,315.62 | SHORTAGE$    221.04- | 2%30NET60 |
| DUCKETT FISHING, LLC | 2/5/2025 | T-32075 | $1,024.00 | | NET 60 DAYS |
| DUCKETT FISHING, LLC | 3/24/2025 | T-32645 | $4,614.82 | | NET 60 DAYS |
| DUCKETT FISHING, LLC | 3/27/2025 | 32025 | $103.19 | | NET 60 DAYS |
| DUCKETT FISHING, LLC | 3/27/2025 | 32026-02 | $109.81 | . | NET 60 DAYS |
| DUCKETT FISHING, LLC | 3/27/2025 | T-32074-03 | $447.17 | | NET 60 DAYS |
| DUCKETT FISHING, LLC | 3/27/2025 | T-32075-02 | $730.30 | | NET 60 DAYS |
| DUCKETT FISHING, LLC | 3/27/2025 | 32247-02 | $1,987.44 | | NET 60 DAYS |
| DUCKETT FISHING, LLC | 4/4/2025 | 33145 | $5,015.64 | | NET 60 DAYS |
| DUCKETT FISHING, LLC | 4/15/2025 | T-33297 | $3,156.32 | +85.95; OV1 5287-0211 | NET 60 DAYS |
| DUKE COMPANY | 2/5/2025 | 70851 | $28,086.35 | | 2%60NET61 |
| DUKE COMPANY | 2/11/2025 | 70852 | $21,992.63 | +227.54;OV 12 0058,OV12 0059 | 2%60NET61 |
| DUKE COMPANY | 6/4/2025 | 71671 | $4,059.78 | | 2%60NET61 |
| DUKE COMPANY | 6/4/2025 | 71670 | $4,490.96 | | 2%60NET61 |
| DYNA-E INC. | 5/13/2025 | 6094 | $1,146.60 | | NET 60 DAYS |
| DYNOVATECH LLC | 3/17/2025 | 1904 | $896.40 | | NET 30 DAYS |
| EAGLE CLAW FISHING TACKLE CO. | 3/7/2025 | 2818430 | $28,770.37 | -9.01;SH5 1822,SH5 2430,OV50 2644 | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 3/11/2025 | 2818637 | $75,803.98 | -117.66;SH132 0150,OV12 0158,SH15 78 | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 3/12/2025 | 2818887 | $3,160.74 | | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 3/12/2025 | 2818886 | $5,315.04 | PAY PER PO | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 3/13/2025 | 2819060 | $19,582.05 | +55.68;SH12 1132,OV1 8132,OV1 8141 | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 3/14/2025 | 2819178 | $3,176.70 | | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 3/14/2025 | 2819166 | $11,862.17 | -5.61;S/O 180 2185/2184,32 1317/1290 | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 3/14/2025 | 2819189 | $12,922.13 | 0.0;SH24 2505,OV12 2503,OV12 2504PPI | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 3/14/2025 | 2819177 | $18,759.32 | -10.08;S/O12 1288/2147;4 1283/1287 | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/9/2025 | 2823307 | $794.88 | PAY PER PO | 2%60 NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/9/2025 | 2823306 | $885.30 | | 2%60 NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/9/2025 | 2823309 | $1,357.10 | | 2%60 NET 90 |

| Vendor | Date | Invoice | Amount | Note | Date2 | Terms |
|---|---|---|---|---|---|---|
| EAGLE CLAW FISHING TACKLE CO. | 4/9/2025 | 2823353 | $1,422.60 | | | 2%60 NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/9/2025 | 2823354 | $3,412.41 | +46.90;OV5 7388,OV15 8418 | | 2%60 NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/9/2025 | 2823352 | $5,774.67 | PPI | | 2%60 NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/9/2025 | 2823361 | $36,887.19 | | | 2%60 NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/10/2025 | 2823822B | $31.70 | REF RC250424-01 | | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/10/2025 | 2823822A | $96.84 | REC'D 36 0848-4169 | | NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/10/2025 | 2823499 | $4,067.40 | | | 2%60 NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/10/2025 | 2823610 | $5,553.67 | | | 2%60 NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/10/2025 | 2823786 | $14,596.43 | +5.25;OV5 1036,OV12 2532,SH12 2527 | | 2%60 NET 90 |
| EAGLE CLAW FISHING TACKLE CO. | 4/24/2025 | 596921A | $11.00 | REC'G ERROR | | NET 30 DAYS |
| EASTERN METAL SUPPLY | 3/3/2025 | V2WSGT | $3,689.07 | | | 2%30NET61 |
| EASTERN METAL SUPPLY | 6/2/2025 | V2ZJT2 | $3,806.11 | | | 2%30NET61 |
| EASTERN METAL SUPPLY OF NC, INC | 5/27/2025 | D60720 | $3,840.00 | | | NET 30 DAYS |
| EASTERN METAL SUPPLY OF NC, INC | 6/30/2025 | D65696 | $4,120.00 | | | NET 30 DAYS |
| EASTON TECHNICAL PRODUCTS | 7/8/2024 | 603807 | $1,299.80 | | | NET 45 DAYS |
| EASTON TECHNICAL PRODUCTS | 7/9/2024 | 604308 | $331.96 | | | NET 45 DAYS |
| EASTON TECHNICAL PRODUCTS | 7/30/2024 | 609547 | $1,179.80 | | | NET 45 DAYS |
| EASTON TECHNICAL PRODUCTS | 12/1/2024 | 18569F | $79.08 | FINANACE CHARGE | | NET 1 DAY |
| EASTON TECHNICAL PRODUCTS | 1/2/2025 | 1865F-A | $42.17 | FIXING MISTAKE | | NET 1 DAY |
| EASTON TECHNICAL PRODUCTS | 1/2/2025 | 1865F-B | $42.17 | CORRECTION | | NET 1 DAY |
| EASTON TECHNICAL PRODUCTS | 2/3/2025 | 18742F | $42.17 | FIANCE CHARGE | | NET 1 DAY |
| EASTON TECHNICAL PRODUCTS | 3/3/2025 | 18814F | $42.17 | FIANCE CHARGE | | NET 1 DAY |
| EASTON TECHNICAL PRODUCTS | 4/1/2025 | 18867F | $42.17 | FINANCE CHARGE | | NET 1 DAY |
| EASTON TECHNICAL PRODUCTS | 5/1/2025 | 18917F | $42.17 | FINANCE CHARGE | | NET 1 DAY |
| EASTON TECHNICAL PRODUCTS | 7/2/2025 | 19008F | $42.17 | FIANCE CHARGE | | NET 1 DAY |
| EASTON TECHNICAL PRODUCTS | 9/29/2025 | 092925FC | $126.51 | FINANCE CHARGES | | NET 30 DAYS |
| EASYKLIP | 1/17/2025 | 7188 | $943.92 | | | NET 30 DAYS |
| EASYKLIP | 2/6/2025 | 7203 | $47.94 | | | NET 30 DAYS |
| EASYKLIP | 2/11/2025 | 7210 | $1,387.02 | | | NET 30 DAYS |
| EASYKLIP | 2/28/2025 | 7224 | $4,712.88 | | | NET 30 DAYS |
| EASYKLIP | 6/9/2025 | 90 | $1,320.16 | | | NET 30 DAYS |
| EDGE PRODUCTS | 4/16/2025 | 86492 | $528.00 | | | NET 30 DAYS |
| EDGE PRODUCTS | 6/21/2025 | 86497 | $480.00 | | | NET 30 DAYS |
| EMERSON HEALTHCARE LLC | 2/11/2025 | 2723231 | $3,096.00 | | | NET 30 DAYS |
| EMERSON HEALTHCARE LLC | 5/19/2025 | 2814402 | $1,052.64 | | | 2%30NET31 |
| EMF COMPANY INC. | 12/17/2024 | 217658-A | $3,459.40 | | | NET 30 DAYS |
| EMF COMPANY INC. | 12/17/2024 | 217655 | $4,917.40 | | | NET 30 DAYS |
| EMF COMPANY INC. | 12/17/2024 | 217651-B | $5,502.90 | | | NET 30 DAYS |
| EMF COMPANY INC. | 12/17/2024 | 217645 | $5,701.00 | | | NET 30 DAYS |
| ENERCO GROUP, INC | 7/29/2024 | INV001107758 | $28,611.04 | $194.78; SH4 0060,OV6 0022,OV6 0046 | | NET 12/10/24 |
| ENERCO GROUP, INC | 10/15/2024 | INV001124176 | $12,655.86 | | | NET 30 DAYS |
| ENERCO GROUP, INC | 1/30/2025 | INV001192007 | $17,407.70 | | | NET 30 DAYS |
| ENERCO GROUP, INC | 2/6/2025 | INV001196013 | $8,060.26 | | | 1% 30, NET 31 |
| ENERCO GROUP, INC | 2/27/2025 | INV001204434 | $4,028.76 | | | NET 30 DAYS |
| ENERCO GROUP, INC | 3/14/2025 | INV001211203 | $2,028.32 | | | 1% 30, NET 31 |
| ENERGIZER BATTERY COMPANY | 3/13/2025 | 600082 | $23.94 | IN\OUT | | NET 30 DAYS |
| ENERGIZER BATTERY COMPANY | 3/20/2025 | 99857302 | $14,417.63 | -502.56;SH18 0087, SH804 0154 | | 1% 20, NET 30 |
| ENGEL USA | 5/7/2025 | INV591435 | $43.19 | | | NET 30 DAYS |
| ENGEL USA | 5/16/2025 | INV591651 | $518.32 | | | NET 30 DAYS |
| ENGEL USA | 5/21/2025 | INV591712 | $755.82 | | | NET 30 DAYS |
| ENGEL USA | 6/9/2025 | INV592000 | $475.13 | | | NET 30 DAYS |
| ENGEL USA | 6/17/2025 | INV592149 | $475.13 | | | NET 30 DAYS |
| ENGINEERED MATERIALS INC. | 9/9/2024 | 1617 | $1,471.56 | | | NET 30 DAYS |
| ENGINEERED MATERIALS INC. | 12/11/2024 | 1713 | $1,034.64 | | | NET 30 DAYS |
| ENGINEERED MATERIALS INC. | 2/18/2025 | 1773A | $21.60 | VIRTUAL IN/OUT CORRECT POSTING ERROR | | NET 30 DAYS |
| ENGINEERED MATERIALS INC. | 2/18/2025 | 1773 | $3,563.99 | | | NET 30 DAYS |
| ENGINEERED MATERIALS INC. | 2/18/2025 | 1772 | $3,600.09 | | | NET 30 DAYS |
| EPICSTUFF, LLC | 6/14/2024 | 589043 | $1,030.06 | PAID BY PO NUMBER | | NET 60 DAYS |
| EPICSTUFF, LLC | 3/11/2025 | 599566 | $1,492.11 | PAID BY PO NUMBER | | NET 60 DAYS |
| EPICSTUFF, LLC | 4/22/2025 | 601173 | $1,596.77 | PAID BY PO NUMBER | | NET 60 DAYS |
| EPPINGER MFG. CO. | 5/13/2025 | 60721 | $503.28 | | | NET 30 DAYS |
| EPPINGER MFG. CO. | 5/13/2025 | 60724 | $550.80 | | | NET 30 DAYS |
| EPPINGER MFG. CO. | 5/13/2025 | 60725 | $744.96 | SHORTAGE$   51.36- | | NET 30 DAYS |
| EPPINGER MFG. CO. | 5/13/2025 | 60726 | $1,103.52 | | | NET 30 DAYS |
| EPPINGER MFG. CO. | 5/13/2025 | 60723 | $1,352.52 | | | NET 30 DAYS |
| EPPINGER MFG. CO. | 5/13/2025 | 60722 | $2,135.40 | PAYING PO PER JUDY C. | | NET 30 DAYS |
| EPPINGER MFG. CO. | 5/16/2025 | 60762 | $2,980.92 | | | NET 30 DAYS |
| EQUIFAX INFORMATION SERVICE | 11/17/2025 | 2068559020 | $18.00 | | 12/17/2025 | NET 30 DAYS |
| ERIE DEARIE, LLC | 12/16/2024 | 3273 | $906.02 | | | 2%60NET61 |
| ESCALADE SPORTS | 6/9/2025 | 5748327 | $385.80 | | | NET 60 DAYS |
| ESCALADE SPORTS | 6/11/2025 | 5753931A | $14.40 | RCVD 12 0036 | | NET 60 DAYS |
| ESCALADE SPORTS | 6/11/2025 | 5753931 | $2,120.78 | -14.40;SH12 0036 | | NET 60 DAYS |
| ESCALADE SPORTS | 7/3/2025 | 5780307 | $107.20 | | | NET 60 DAYS |
| ESCALADE SPORTS DBA RAVE SPORTS | 6/6/2025 | 5747597 | $536.00 | | | NET 05/01/25 |
| ESCALADE SPORTS DBA RAVE SPORTS | 6/24/2025 | 5770024 | $3,230.00 | | | NET 05/01/25 |
| ET ARMS INC. | 10/1/2024 | 001134-FRT | $797.40 | PAY FREIGHT | | NET 15 DAYS |
| ET ARMS INC. | 10/1/2024 | 1134 | $20,200.00 | | | FFA 15 NET 30 |
| ETS GROUP | 6/13/2024 | 16192 | $1,769.50 | | | NET 30 DAYS |
| ETS GROUP | 6/18/2024 | 16187 | $2,007.00 | | | NET 30 DAYS |
| EUROTACKLE | 4/16/2025 | 2025112 | $2,963.76 | | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| EUROTACKLE | 4/16/2025 | 2025111 | $4,122.21 | | NET 60 DAYS |
| EUROTACKLE | 4/24/2025 | 2025119 | $6,856.11 | -147.66;SH 90 PIECES | NET 60 DAYS |
| EVOLUTION OUTDOOR, LLC. | 4/12/2024 | 60993 | $405.52 | | NET 60 DAYS |
| EXOTHERMIC TECHNOLOGIES, LLC | 1/16/2025 | 11408 | $27,000.00 | | NET 60 DAYS |
| EXOTHERMIC TECHNOLOGIES, LLC | 3/7/2025 | 11408-02 | $3,540.00 | | NET 60 DAYS |
| EZON FISHING CO. | 2/25/2025 | D37 | $67.28 | | NET 60 DAYS |
| EZON FISHING CO. | 2/25/2025 | 1055 | $67.54 | | NET 60 DAYS |
| EZON FISHING CO. | 2/25/2025 | 1056 | $67.54 | | NET 60 DAYS |
| EZON FISHING CO. | 2/25/2025 | 1057 | $67.54 | | NET 60 DAYS |
| EZON FISHING CO. | 2/25/2025 | 1058 | $67.54 | | NET 60 DAYS |
| EZON FISHING CO. | 2/25/2025 | 1059 | $112.13 | | NET 60 DAYS |
| EZON FISHING CO. | 2/25/2025 | 1060 | $117.74 | | NET 60 DAYS |
| EZON FISHING CO. | 2/25/2025 | D36 | $134.56 | | NET 60 DAYS |
| EZON FISHING CO. | 2/25/2025 | 1061 | $134.56 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1067 | $84.10 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1068 | $84.10 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1070 | $100.92 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1069 | $117.74 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1071 | $117.74 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1072 | $184.98 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1065 | $201.84 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1066 | $235.48 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1063 | $269.12 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1062 | $336.40 | | NET 60 DAYS |
| EZON FISHING CO. | 2/26/2025 | 1064 | $403.68 | | NET 60 DAYS |
| EZON FISHING CO. | 2/27/2025 | 1073 | $100.92 | | NET 60 DAYS |
| EZON FISHING CO. | 3/14/2025 | 1075 | $179.41 | | NET 60 DAYS |
| EZON FISHING CO. | 4/3/2025 | 1079 | $134.56 | | NET 60 DAYS |
| F.J. NEIL COMPANY INC. | 6/6/2025 | 132422 | $3,307.20 | | NET 45 DAYS |
| FAIRCHASE PRODUCTS LLC | 8/26/2024 | 35816 | $5,156.04 | | NET 30 DAYS |
| Fathom Offshore Holdings LLC | 7/25/2024 | 20014369 | $2,036.76 | | NET 60 DAYS |
| Fathom Offshore Holdings LLC | 8/30/2024 | 20014426 | $1,615.80 | | NET 60 DAYS |
| Fathom Offshore Holdings LLC | 10/24/2024 | 20014527 | $560.70 | | NET 60 DAYS |
| Fathom Offshore Holdings LLC | 10/31/2024 | 20014540 | $1,005.96 | | NET 60 DAYS |
| Fathom Offshore Holdings LLC | 11/4/2024 | 20014546 | $136.08 | | NET 60 DAYS |
| FAULK'S GAME CALL CO | 6/23/2025 | 13686 | $2,005.06 | | NET 30 DAYS |
| FAVORITE FISHING USA | 5/31/2024 | 131770 | $15,441.30 | | NET 60 DAYS |
| FAVORITE FISHING USA | 6/3/2024 | 131884 | $3,900.96 | | NET 60 DAYS |
| FAVORITE FISHING USA | 8/16/2024 | 133876 | $679.86 | | NET 60 DAYS |
| FAVORITE FISHING USA | 12/15/2024 | 135631 | $1,254.28 | | NET 60 DAYS |
| FAVORITE FISHING USA | 12/18/2024 | 135629 | $185.76 | | NET 60 DAYS |
| FAVORITE FISHING USA | 12/18/2024 | 135630 | $1,026.84 | | NET 60 DAYS |
| FAVORITE FISHING USA | 1/22/2025 | 136027 | $2,336.25 | | NET 60 DAYS |
| FAVORITE FISHING USA | 1/22/2025 | 136026 | $2,441.30 | | NET 60 DAYS |
| FAVORITE FISHING USA | 3/26/2025 | 136658A | $774.00 | FOUND REST OF THE PRODUCT | NET 60 DAYS |
| FAVORITE FISHING USA | 3/26/2025 | 136658 | $1,179.78 | -774.00;SH 15 5625-0328 | NET 60 DAYS |
| FAVORITE FISHING USA | 3/26/2025 | 136659 | $1,787.95 | | NET 60 DAYS |
| FAVORITE FISHING USA | 3/26/2025 | 136660 | $1,992.40 | | NET 60 DAYS |
| FEDEX | 11/7/2025 | 80046870SSR | $173.61 | 11/14/2025 | NET 7 DAYS |
| FEDEX | 11/7/2025 | 80046870BS | $290.97 | 11/14/2025 | NET 7 DAYS |
| FEDEX | 11/7/2025 | 80046870HQ | $3,591.83 | 11/14/2025 HQ | NET 7 DAYS |
| FEDEX | 11/7/2025 | 80046870CH | $27,325.53 | 11/14/2025 | NET 7 DAYS |
| FEDEX | 11/7/2025 | 80046870MR | $30,535.01 | 11/14/2025 | NET 7 DAYS |
| FEDEX | 11/10/2025 | 80047492SR | $20.09 | 11/17/2025 | NET 7 DAYS |
| FEDEX | 11/10/2025 | 80047492BS | $63.53 | 11/17/2025 | NET 7 DAYS |
| FEDEX | 11/10/2025 | 80047492MR | $12,512.12 | 11/17/2025 | NET 7 DAYS |
| FEDEX | 11/10/2025 | 80047492CH | $19,889.19 | 11/17/2025 | NET 7 DAYS |
| FEDEX | 11/20/2025 | 80047749BS | $2,119.36 | 11/27/2025 | NET 7 DAYS |
| FEDEX | 11/20/2025 | 80047749MR | $8,262.90 | 11/27/2025 | NET 7 DAYS |
| FEDEX | 11/20/2025 | 80047749CH | $10,146.56 | 11/27/2025 | NET 7 DAYS |
| FERADYNE OUTDOORS, LLC | 1/22/2025 | 849435 | $34,529.72 | -168.60;SH12 4731-0065 | NET 90 |
| FERADYNE OUTDOORS, LLC | 1/23/2025 | 849451 | $49,496.48 | Over/Short$    0.00 | NET 90 |
| FIN RAGE TACKLE, LLC  DBA AL'S GOLDF | 2/6/2025 | 3323 | $528.48 | | NET 45 DAYS |
| FINSPORT/CREATIVE ANGLER | 2/4/2025 | 4538 | $798.00 | | NET 30 DAYS |
| FINSPORT/CREATIVE ANGLER | 3/20/2025 | 4558 | $408.50 | | NET 30 DAYS |
| FIOCCHI OF AMERICA INC | 11/26/2024 | AR24-0017016 | $108,560.00 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 11/30/2024 | AR240017330A | $1,068.00 | REC'D SHORTAGE | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 11/30/2024 | AR24-0017338 | $49,705.60 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 11/30/2024 | AR24-0017327 | $133,140.00 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/4/2024 | AR24-0017446 | $133,140.00 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/9/2024 | AR24-0017597 | $133,140.00 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/11/2024 | AR24-0017755 | $1,030.80 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/12/2024 | AR24-0017830 | $1,801.80 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/12/2024 | AR24-0017829 | $10,163.76 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/16/2024 | AR24-0018030 | $309.30 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/16/2024 | AR24-0018031 | $1,186.44 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/16/2024 | AR24-0018028 | $1,337.80 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/16/2024 | AR24-0018029 | $7,956.00 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/16/2024 | AR24-0018025 | $39,054.40 | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/16/2024 | AR24-0018026 | $88,760.00 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Date 2 | Note | Terms |
|---|---|---|---|---|---|---|
| FIOCCHI OF AMERICA INC | 12/19/2024 | AR24-0018303 | $222.30 | | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/19/2024 | AR24-0018304 | $749.70 | | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/19/2024 | AR24-0018302 | $1,772.64 | | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 12/19/2024 | AR24-0018305 | $1,820.70 | | | NET 60 DAYS |
| FIOCCHI OF AMERICA INC | 1/31/2025 | FC25-00001 | $959.69 | | FIANCE CHARGE 01/31/25 | NET 1 DAY |
| FIOCCHI OF AMERICA INC | 2/28/2025 | FC25-00009 | $1,549.80 | | FINANCE CHARGES 02/28/25 | NET 1 DAY |
| FIOCCHI OF AMERICA INC | 2/28/2025 | FC25-00010 | $7,933.20 | | FIANCE CHARGE 02/28/25 | NET 1 DAY |
| FIOCCHI OF AMERICA INC | 3/31/2025 | FC25-00017 | $2,824.65 | | FIANCE CHARGE SR 03/31/25 | NET 1 DAY |
| FIOCCHI OF AMERICA INC | 3/31/2025 | FC25-00016 | $14,066.32 | | FINANCE CHARGE | NET 1 DAY |
| FIOCCHI OF AMERICA INC | 4/30/2025 | FC25-00020 | $2,824.65 | | FINANCE CHARGE APRIL 2025 | NET 1 DAY |
| FIOCCHI OF AMERICA INC | 4/30/2025 | FC25-00019 | $10,599.75 | | FINANCE CHARGES APRIL 2025 | NET 1 DAY |
| FIOCCHI OF AMERICA INC | 5/30/2025 | FC25-00023 | $2,824.65 | | LATE FEES MAY 2025 | NET 1 DAY |
| FIOCCHI OF AMERICA INC | 5/30/2025 | FC25-00022 | $9,009.75 | | FINANCE CHARGES FOR MAY 2025 | NET 1 DAY |
| FIRST AMERICAN COMMERCIAL BANKCORP | 11/6/2025 | 486549 | $18,392.88 | 11/26/2025 | | NET 20 DAYS |
| FIRST AMERICAN COMMERCIAL BANKCORP | 12/5/2025 | 492511 | $19,312.52 | 1/4/2026 | | NET 30 DAYS |
| FISH MONKEY GLOVES | 9/4/2024 | 804259 | $479.45 | | | NET 60 DAYS |
| FISH MONKEY GLOVES | 9/25/2024 | 804330 | $5,385.65 | | | NET 60 DAYS |
| FISH RAZR | 4/1/2025 | 9577 | $4,511.07 | | PAYING PO PER JUDY C. | NET 60 DAYS |
| FISH RAZR | 4/23/2025 | 9716 | $1,009.05 | | | NET 60 DAYS |
| FISH RAZR | 4/23/2025 | 9715 | $3,419.69 | | | NET 60 DAYS |
| FISH RAZR | 4/30/2025 | 10002 | $2,340.63 | | | NET 60 DAYS |
| FISH RAZR | 5/7/2025 | 10027 | $9,653.93 | | | NET 60 DAYS |
| FISH RAZR | 5/28/2025 | 10198 | $890.64 | | -17.70;SH6 0487,OV6 0488 | NET 60 DAYS |
| FISH RAZR | 5/30/2025 | 10218 | $9,311.99 | | PAID PER PO | NET 60 DAYS |
| FISH RAZR | 6/26/2025 | 10257 | $1,200.60 | | -$513.00:SH100#5510-0472:SH12#0061 | NET 60 DAYS |
| FISH RAZR | 6/26/2025 | 10388 | $5,659.66 | | | NET 60 DAYS |
| FISH RAZR | 7/1/2025 | 6011109A | $16.80 | | REC'ING ERROR | NET 60 DAYS |
| FISHBITES | 4/16/2025 | 218123 | $921.41 | | | NET 30 DAYS |
| FISHBITES | 5/27/2025 | 218352 | $962.28 | | | NET 30 DAYS |
| FISHBITES | 5/29/2025 | 218372 | $11,416.32 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218413 | $35.24 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218410 | $54.67 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218419 | $55.62 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218418 | $73.08 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218412 | $83.33 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218417 | $156.85 | | | NET 60 DAYS |
| FISHBITES | 6/6/2025 | 218411 | $214.89 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218416 | $269.60 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218421 | $299.62 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218415 | $425.46 | | | NET 30 DAYS |
| FISHBITES | 6/6/2025 | 218414 | $613.06 | | | NET 30 DAYS |
| FISHBITES | 6/18/2025 | 218458 | $43,709.76 | | | NET 30 DAYS |
| FISHING SOLUTIONS | 8/20/2024 | 4110 | $958.08 | | | NET 60 DAYS |
| FISHING SOLUTIONS | 10/16/2024 | 4117 | $285.12 | | | NET 60 DAYS |
| FISHING SOLUTIONS | 12/12/2024 | 4122 | $479.04 | | | NET 60 DAYS |
| FISHING SOLUTIONS | 3/26/2025 | 4194 | $1,722.24 | | | NET 60 DAYS |
| FISH-N-MAP COMPANY, INC. | 7/10/2024 | 589161 | $253.60 | | | NET 30 DAYS |
| FITEC INTERNATIONAL INC. - BF | 4/3/2024 | S5243 | $4,548.55 | | | NET 45 DAYS |
| FITEC INTERNATIONAL INC. - BF | 1/23/2025 | S6792 | $2,038.25 | | | NET 45 DAYS |
| FITEC INTERNATIONAL INC. - BF | 1/23/2025 | S6793 | $5,601.96 | | | NET 45 DAYS |
| FITEC INTERNATIONAL INC. - BF | 1/23/2025 | S6794 | $18,931.75 | | | NET 45 DAYS |
| FIVE STAR PRODUCTS, LLC | 9/11/2024 | 55 | $2,505.00 | | | NET 60 DAYS |
| FIVE STAR PRODUCTS, LLC | 2/25/2025 | 59 | $90.00 | | | NET 30 DAYS |
| FIVE STAR PRODUCTS, LLC | 2/25/2025 | 60 | $90.00 | | | NET 30 DAYS |
| FIVE STAR PRODUCTS, LLC | 2/25/2025 | 61 | $90.00 | | | NET 30 DAYS |
| FIVE STAR PRODUCTS, LLC | 2/25/2025 | 62 | $90.00 | | | NET 30 DAYS |
| FIVE STAR PRODUCTS, LLC | 2/25/2025 | 63 | $90.00 | | | NET 30 DAYS |
| FIVE STAR PRODUCTS, LLC | 2/25/2025 | 64 | $180.00 | | | NET 30 DAYS |
| FIVE STAR PRODUCTS, LLC | 3/17/2025 | 66 | $1,363.50 | | | NET 60 DAYS |
| FL OUTDOORS LLC DBA CPI/EST/C'MERE D | 6/20/2025 | 603226 | $10,669.50 | | | NET 30 DAYS |
| FLAMBEAU CORP. | 5/6/2025 | 3300930MIDA | $20.52 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/6/2025 | 3304277COL | $1,129.08 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/6/2025 | 3300930MID | $3,667.93 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/7/2025 | 3301124COL | $1,324.16 | | +56.48; OV8 0151-0510 | NET 60 DAYS |
| FLAMBEAU CORP. | 5/7/2025 | 3301202MID | $2,944.54 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/7/2025 | 3301219MID | $6,579.70 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/8/2025 | 3301282COL | $45.20 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/8/2025 | 3301411MID | $745.71 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/8/2025 | 3301420MID | $1,505.87 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/8/2025 | 3301538MID | $2,445.50 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/9/2025 | 3301682COL | $1,016.38 | | | NET 60 DAYS |
| FLAMBEAU CORP. | 5/14/2025 | 911-599768 | $53.52 | | VIRTUAL IN/OUT CORRECT RECEIVING | NET 60 DAYS |
| FLAMBEAU CORP. | 5/14/2025 | 3302528COL | $6,071.06 | | +39.59;OV4 0151-0493 | NET 60 DAYS |
| FLITZ PRODUCTS | 2/25/2024 | 0067700-IN | $690.72 | | | NET 30 DAYS |
| FLITZ PRODUCTS | 1/31/2025 | 66401IN | $1,187.48 | | | NET 30 DAYS |
| FLITZ PRODUCTS | 1/31/2025 | 66400IN | $1,298.68 | | | NET 30 DAYS |
| FLITZ PRODUCTS | 1/31/2025 | 66399IN | $1,942.16 | | | NET 30 DAYS |
| FLITZ PRODUCTS | 2/24/2025 | 0067697-IN | $288.09 | | | NET 30 DAYS |
| FLITZ PRODUCTS | 2/24/2025 | 0067698-IN | $370.09 | | | NET 30 DAYS |
| FLITZ PRODUCTS | 2/24/2025 | 0067701-IN | $522.72 | | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| FLITZ PRODUCTS | 2/24/2025 | 0067699-IN | $550.72 | | NET 30 DAYS |
| FLORIDA SALTWATER FISH ID | 10/22/2024 | 2536 | $956.56 | | NET 30 DAYS |
| FLORIDA SALTWATER FISH ID | 11/27/2024 | 227998 | $956.23 | | NET 60 DAYS |
| FLORIDA SALTWATER FISH ID | 11/27/2024 | 227247 | $1,912.46 | | NET 60 DAYS |
| FLORIDA SALTWATER FISH ID | 2/19/2025 | 230276 | $1,912.46 | | NET 60 DAYS |
| FLYING FISHERMAN | 2/19/2025 | 127365 | $20,252.10 | -9.60;SH12 0316, OV12 0124 | NET 60 DAYS |
| FLYING FISHERMAN | 2/24/2025 | 127423 | $19,869.60 | -157.80; SH12 0521-0416 | NET 60 DAYS |
| FLYING FISHERMAN | 3/11/2025 | 127645 | $2,136.60 | | NET 60 DAYS |
| FLYING FISHERMAN | 3/17/2025 | 127700 | $11,788.70 | | NET 60 DAYS |
| FLYING FISHERMAN | 3/26/2025 | 127825 | $6,553.95 | | NET 60 DAYS |
| FLYING FISHERMAN | 3/27/2025 | 127831 | $6,537.00 | | NET 60 DAYS |
| FLYING FISHERMAN | 4/1/2025 | 127883 | $10,679.10 | | NET 60 DAYS |
| FOLBE PRODUCTS | 4/24/2024 | 14024 | $1,278.29 | | NET 60 DAYS |
| FOLBE PRODUCTS | 7/17/2024 | 14075 | $8,266.40 | | NET 60 DAYS |
| FOLBE PRODUCTS | 8/12/2024 | 14089 | $367.41 | | NET 60 DAYS |
| FOLBE PRODUCTS | 2/27/2025 | 14170 | $3,177.40 | | NET 60 DAYS |
| FOLBE PRODUCTS | 4/1/2025 | 14188 | $2,275.14 | | NET 60 DAYS |
| FORTUNE PRODUCTS, INC. | 2/6/2025 | 122277 | $9,928.33 | | 2%60Net61 |
| FOUR HORSEMEN TACKLE | 4/1/2025 | 5654 | $5,503.50 | | NET 30 DAYS |
| FOX RIVER MILLS | 8/19/2024 | 412694 | $3,075.12 | | NET 60 DAYS |
| FOX RIVER MILLS | 8/21/2024 | 413071 | $817.32 | | NET 60 DAYS |
| FOX RIVER MILLS | 9/11/2024 | 91124 | $2,971.92 | -36.12;SH6 164353 | NET 60 DAYS |
| FRANKLIN SPORTS IND. | 8/29/2024 | 324254 | $8,394.20 | ****** | NET 60 DAYS |
| FRANKLIN SPORTS IND. | 9/9/2024 | 326513 | $1,612.78 | ****** | NET 60 DAYS |
| FRANKLIN SPORTS IND. | 9/9/2024 | 326512 | $7,026.07 | ****** | NET 60 DAYS |
| FROGGIEMOE MANUFACTURING, LLC | 2/18/2025 | 2022-2790 | $447.00 | | NET 30 DAYS |
| FTE HOLDING COMPANY LLC | 10/28/2024 | INV2452 | $2,501.28 | | NET 60 DAYS |
| FTE HOLDING COMPANY LLC | 3/25/2025 | INV3147 | $521.61 | | NET 30 DAYS |
| FUSION PRECISION ENGINEERING, LLC | 7/22/2024 | 7061A | $1,088.12 | PAYBACK DISCOUNT | NET 1 DAY |
| G 5 OUTDOORS, LLC | 8/21/2024 | 428462 | $146,651.80 | | NET 60 DAYS |
| G 5 OUTDOORS, LLC | 10/16/2024 | 433183 | $8,344.80 | | NET 60 DAYS |
| G. PUCCI & SONS, INC. | 4/3/2025 | 95921 | $1,125.72 | | 2% 90, NET 120 |
| G. PUCCI & SONS, INC. | 4/8/2025 | 95945 | $6,567.75 | | 2%60Net61 |
| G. PUCCI & SONS, INC. | 4/9/2025 | 95996 | $51,290.09 | PPI | 2%60Net61 |
| G. PUCCI & SONS, INC. | 4/11/2025 | 96102 | $3,330.82 | | 2%60Net61 |
| G. PUCCI & SONS, INC. | 4/15/2025 | 599105A | $212.40 | REC'G ERROR | NET 60 DAYS |
| G. PUCCI & SONS, INC. | 5/22/2025 | 96793 | $242.26 | | 2%60Net61 |
| G. PUCCI & SONS, INC. | 5/22/2025 | 96800 | $243.78 | | 2%60Net61 |
| G. PUCCI & SONS, INC. | 5/22/2025 | 96787 | $2,195.04 | | 2%60Net61 |
| G. PUCCI & SONS, INC. | 5/22/2025 | 96797 | $2,663.55 | | 2%60Net61 |
| G. PUCCI & SONS, INC. | 5/23/2025 | 96807 | $243.61 | | 2%60Net61 |
| G. PUCCI & SONS, INC. | 5/27/2025 | 96874 | $280.57 | | 2%60Net61 |
| G. PUCCI & SONS, INC. | 6/4/2025 | 97124 | $62.90 | | 2%60Net61 |
| G. PUCCI & SONS, INC./LINE | 4/3/2025 | 95919 | $357.12 | | 2% 90 DAYS |
| G. PUCCI & SONS, INC./LINE | 4/8/2025 | 0095943A | $32.16 | REC'D 4/0219 | 2% 90, NET 120 |
| G. PUCCI & SONS, INC./LINE | 4/8/2025 | 95943 | $41,513.87 | -605.92;SH78 0490,SH2 0218,SH2 0219 | 2% 90, NET 120 |
| G. PUCCI & SONS, INC./LINE | 4/17/2025 | 96243 | $45,199.08 | | 2%60Net61 |
| G5 PRODUCTS, LLC | 1/15/2025 | 2037 | $32,280.00 | | NET 30 DAYS |
| G96 PRODUCTS INC. | 3/13/2025 | 206797 | $1,915.68 | | NET 30 DAYS |
| GAMAKATSU USA, INC. | 1/2/2025 | INV010578 | $1,875.00 | | NET 90 |
| GAMAKATSU USA, INC. | 1/2/2025 | INV010577 | $2,887.50 | | NET 90 |
| GAMAKATSU USA, INC. | 1/2/2025 | INV010579 | $53,020.23 | -118.00,SH 80 0414-0554 | Net 120 Days |
| GAMAKATSU USA, INC. | 1/3/2025 | INV010643 | $122.40 | | Net 120 Days |
| GAMAKATSU USA, INC. | 1/7/2025 | INV010707 | $125,029.40 | 151.53;SH40 0572,23 0573,OV40 0202 | Net 120 Days |
| GAMAKATSU USA, INC. | 1/10/2025 | INV010826 | $1,547.20 | | Net 120 Days |
| GAMAKATSU USA, INC. | 1/14/2025 | INV010898 | $6,720.00 | | NET 90 |
| GAMAKATSU USA, INC. | 1/17/2025 | INV011040 | $115.60 | | Net 120 Days |
| GAMAKATSU USA, INC. | 1/30/2025 | INV011287 | $2,159.60 | | Net 120 Days |
| GAMAKATSU USA, INC. | 2/11/2025 | INV011500 | $1,445.95 | | NET 30 DAYS |
| GAMAKATSU USA, INC. | 2/11/2025 | INV011501 | $7,588.84 | | NET 90 |
| GAMAKATSU USA, INC. | 2/12/2025 | INV011541 | $13,881.34 | +7.87;OV 1 0414-1621 | NET 90 |
| GAMAKATSU USA, INC. | 2/14/2025 | INV011618 | $115.60 | | Net 120 Days |
| GAMAKATSU USA, INC. | 2/14/2025 | INV011617 | $122.80 | | NET 90 |
| GAMAKATSU USA, INC. | 2/14/2025 | INV011616 | $3,539.13 | | NET 90 |
| GAMAKATSU USA, INC. | 2/20/2025 | INV011726 | $3,376.40 | | NET 90 |
| GAMAKATSU USA, INC. | 2/21/2025 | INV011774 | $112.40 | | NET 90 |
| GAMAKATSU USA, INC. | 2/21/2025 | INV011776 | $1,022.00 | | Net 120 Days |
| GAMAKATSU USA, INC. | 2/21/2025 | INV011775 | $2,044.00 | | Net 120 Days |
| GAMAKATSU USA, INC. | 2/27/2025 | INV011991 | $12.64 | | NET 90 |
| GAMAKATSU USA, INC. | 2/27/2025 | INV011992 | $25.28 | | NET 90 |
| GAMAKATSU USA, INC. | 2/27/2025 | INV011993 | $228.00 | | Net 120 Days |
| GAMAKATSU USA, INC. | 3/14/2025 | INV012385 | $88.80 | | Net 120 Days |
| GAMAKATSU USA, INC. | 3/26/2025 | INV012652 | $638.40 | | Net 120 Days |
| GAMAKATSU USA, INC. | 3/26/2025 | INV012651 | $24,693.87 | PAYING PER PO | 5% 30,N90 |
| GAME ON! LLC | 12/16/2024 | 10963 | $521.90 | | NET 30 DAYS |
| GAME ON! LLC | 2/12/2025 | 11577 | $517.40 | | NET 30 DAYS |
| GAME ON! LLC | 5/13/2025 | 11974 | $391.73 | | NET 30 DAYS |
| GARMIN INTERNATIONAL | 3/12/2025 | 252854733 | $101,957.03 | | NET 60 DAYS |
| GARMIN INTERNATIONAL | 3/21/2025 | 253273039 | $4,929.99 | | NET 60 DAYS |
| GARMIN INTERNATIONAL | 4/3/2025 | 25380557 | $17,287.39 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Note 1 | Note 2 | Terms |
|---|---|---|---|---|---|---|
| GARMIN INTERNATIONAL | 4/4/2025 | 253890986 | $31,173.42 | | | NET 60 DAYS |
| GARMIN INTERNATIONAL | 4/17/2025 | 254401221 | $5,999.97 | | | NET 60 DAYS |
| GARMIN INTERNATIONAL | 4/17/2025 | 254396331 | $21,422.94 | | | NET 60 DAYS |
| GARMIN INTERNATIONAL | 4/30/2025 | 254862341 | $72,199.62 | | Paying per invoice per Sam | NET 60 DAYS |
| GAYLA IND. INC. | 4/8/2024 | 188561 | $951.00 | | PPI | NET 60 DAYS |
| GAYLA IND. INC. | 3/18/2025 | 189282 | $846.94 | | | NET 30 DAYS |
| GBII CORP DBA COLUMBIA RIVER KNIFE & | 6/27/2025 | 1306618-00 | $4,749.40 | | -128.00,SH 4 0630 | NET 60 DAYS |
| GBII CORP DBA COLUMBIA RIVER KNIFE & | 6/27/2025 | 1306634-00 | $4,987.20 | | | NET 60 DAYS |
| GBII CORP DBA COLUMBIA RIVER KNIFE & | 6/30/2025 | 1306614-00 | $1,984.50 | | | NET 60 DAYS |
| GERBER LEGENDARY BLADE (FISKARS CA) | 2/4/2025 | 928051700 | $30,190.47 | | | NET 30 DAYS |
| GERBER LEGENDARY BLADE (FISKARS CA) | 3/10/2025 | 928064657 | $3,482.38 | | | NET 30 DAYS |
| GERBER LEGENDARY BLADE (FISKARS CA) | 3/14/2025 | 928067072 | $8,343.78 | | | NET 30 DAYS |
| GERBER LEGENDARY BLADE (FISKARS CA) | 3/14/2025 | 928066696 | $10,048.60 | | | NET 30 DAYS |
| GERBER LEGENDARY BLADE (FISKARS CA) | 3/17/2025 | 928067304 | $46.41 | | | NET 30 DAYS |
| GERBER LEGENDARY BLADE (FISKARS CA) | 3/17/2025 | 928067282 | $232.05 | | | NET 30 DAYS |
| GERBER LEGENDARY BLADE (FISKARS CA) | 3/20/2025 | 928068983 | $1,390.80 | | | NET 30 DAYS |
| GERBER LEGENDARY BLADE (FISKARS CA) | 3/26/2025 | 928070744 | $182.61 | | | NET 30 DAYS |
| GFL ENVIRONMENTAL | 8/31/2025 | 70406107 | $772.52 | 9/1/2025 | ACCT# 000790878-AUGUST | NET 1 DAY |
| GIBBS FISHING | 4/23/2025 | GDU-I007735 | $47.04 | | | NET 30 DAYS |
| GIBBS FISHING | 4/23/2025 | GDU-I007736 | $137.70 | | | NET 30 DAYS |
| GIBBS FISHING | 4/23/2025 | GDU-I007734 | $305.76 | | | NET 30 DAYS |
| GIBBS FISHING | 4/23/2025 | GDU-I007733 | $1,011.36 | | | NET 30 DAYS |
| GIBBS FISHING | 4/23/2025 | GDU-I007732 | $3,238.86 | | | NET 30 DAYS |
| GIBBS FISHING | 4/24/2025 | GDU-I007742 | $5,527.38 | | | NET 30 DAYS |
| GIBBS FISHING | 5/21/2025 | GDU-I007793 | $70.56 | | | NET 30 DAYS |
| GIBBS FISHING | 5/23/2025 | GDU-I007799 | $4,144.14 | | | NET 30 DAYS |
| GIBBS FISHING | 5/28/2025 | GDU-I007804 | $70.56 | | | NET 30 DAYS |
| GINSU BRANDS | 10/29/2024 | GI5061351 | $1,354.10 | | ****** | NET 60 DAYS |
| GITZIT | 1/30/2025 | 9874 | $8,742.90 | | | NET 60 DAYS |
| GITZIT | 2/6/2025 | 9888 | $1,784.64 | | | NET 60 DAYS |
| GITZIT | 2/13/2025 | 9891 | $782.40 | | | NET 60 DAYS |
| GITZIT | 2/13/2025 | 9890 | $1,854.60 | | | NET 60 DAYS |
| GITZIT | 2/13/2025 | 9892 | $13,671.54 | | | NET 60 DAYS |
| GITZIT | 2/17/2025 | 9902 | $1,974.24 | | | NET 60 DAYS |
| GITZIT | 2/20/2025 | 9898 | $3,047.52 | | | NET 60 DAYS |
| GITZIT | 2/27/2025 | 9900 | $947.52 | | | NET 60 DAYS |
| GITZIT | 2/27/2025 | 9904 | $2,960.94 | | | NET 60 DAYS |
| GITZIT | 3/13/2025 | 9913 | $1,154.16 | | | NET 60 DAYS |
| GITZIT | 3/13/2025 | 9914 | $1,445.16 | | | NET 60 DAYS |
| GITZIT | 3/20/2025 | 9918 | $1,174.44 | | | NET 60 DAYS |
| GITZIT | 3/20/2025 | 9919 | $1,184.52 | | | NET 60 DAYS |
| GITZIT | 4/14/2025 | 9952 | $826.56 | | | NET 60 DAYS |
| GITZIT | 4/17/2025 | 9951 | $262.08 | | | NET 60 DAYS |
| GITZIT | 4/17/2025 | 9950 | $1,554.12 | | | NET 60 DAYS |
| GITZIT | 4/17/2025 | 9953 | $1,767.12 | | | NET 60 DAYS |
| GITZIT | 4/17/2025 | 9954 | $4,444.92 | | | NET 60 DAYS |
| GITZIT | 5/8/2025 | 9774 | $753.60 | | | NET 60 DAYS |
| GITZIT | 5/8/2025 | 9975 | $2,207.52 | | | NET 60 DAYS |
| GITZIT | 5/8/2025 | 9973 | $2,255.88 | | | NET 60 DAYS |
| GITZIT | 5/15/2025 | 9985 | $764.94 | | | NET 60 DAYS |
| GITZIT | 5/15/2025 | 9986 | $5,164.14 | | | NET 60 DAYS |
| GITZIT | 5/22/2025 | 9990 | $2,916.42 | | | NET 60 DAYS |
| GITZIT | 5/29/2025 | 9998 | $1,013.82 | | | NET 60 DAYS |
| GLACIER GLOVE | 2/27/2025 | 110478 | $9,211.76 | | | 2%60NET61 |
| GLACIER GLOVE | 3/21/2025 | 110630 | $3,969.56 | | | 2%60NET61 |
| GLACIER GLOVE | 3/24/2025 | 110636 | $1,972.17 | | | 2%60NET61 |
| GLACIER GLOVE | 6/2/2025 | 111106 | $5,259.62 | | | 2%60NET61 |
| GLOBAL ANGLER'S LLC | 6/5/2025 | 94748 | $1,264.02 | | | NET 30 DAYS |
| GLOBAL ANGLER'S LLC | 6/20/2025 | 94954 | $3,769.08 | | | NET 30 DAYS |
| GOGIRL | 5/24/2025 | 599398 | $14,040.00 | | | NET 30 DAYS |
| GOGIRL | 6/23/2025 | 599941 | $11,970.00 | | -198.00;SH33 5729-0000 | NET 30 DAYS |
| G-RATT BAITS | 12/4/2024 | 595637 | $1,261.57 | | | NET 30 DAYS |
| G-RATT BAITS | 12/12/2024 | 596477 | $1,002.06 | | | NET 30 DAYS |
| G-RATT BAITS | 12/23/2024 | 596775 | $799.68 | | | NET 30 DAYS |
| G-RATT BAITS | 2/4/2025 | 598441 | $1,544.94 | | | NET 30 DAYS |
| G-RATT BAITS | 2/4/2025 | 598567 | $1,578.98 | | OVERAGE$   93.48 | NET 30 DAYS |
| G-RATT BAITS | 3/25/2025 | 600674 | $1,104.72 | | +$102.00:SH:0070/0071:OV:0056/0057 | NET 30 DAYS |
| GREAT CATCHES TACKLE INC/GAGS | 5/30/2025 | 2967 | $566.40 | | | NET 30 DAYS |
| GREAT CATCHES TACKLE INC/GAGS | 6/12/2025 | 2968 | $1,770.00 | | | NET 30 DAYS |
| GREEN PLANET 21 INC | 11/30/2025 | 661358 | $8,131.49 | 12/30/2025 | | NET 30 DAYS |
| GREENFIELD PRODUCTS, INC. | 3/25/2025 | 6899 | $5,432.52 | | | 2%30NET60 |
| GRIM REAPER | 5/17/2024 | 108135 | $2,592.00 | | | NET 45 DAYS |
| GRIM REAPER | 7/1/2024 | 108544 | $1,296.00 | | | NET 45 DAYS |
| GRIM REAPER | 8/20/2024 | 109803 | $4,860.00 | | | NET 45 DAYS |
| GRIM REAPER | 9/12/2024 | 110793 | $2,268.00 | | | NET 45 DAYS |
| GRIM REAPER | 10/24/2024 | 112305 | $1,620.00 | | | NET 45 DAYS |
| GROVTEC US, INC | 6/5/2025 | 97362 | $5,442.10 | | ****** | 5%15 Days, Net 31 |
| GROVTEC US, INC | 6/9/2025 | 97408 | $6,786.25 | | ****** | 5%15 Days, Net 31 |
| GROVTEC US, INC | 7/1/2025 | 97915 | $392.73 | | | 5%15 Days, Net 31 |
| GROVTEC US, INC | 7/2/2025 | 98009 | $241.74 | | | 5%15 Days, Net 31 |

| | | | | | |
|---|---|---|---|---|---|
| GSM HUNTING & CUTLERY, LLC | 12/12/2024 | 2024441871 | $931.22 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 12/12/2024 | 2024441867 | $947.90 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 12/12/2024 | 2024441873 | $5,939.93 | 0.00;O/S24 0152/0116,O/S30 0036/0093 | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 12/20/2024 | 2024453091 | $8,690.65 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 12/23/2024 | 2024457934 | $36,483.39 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 12/24/2024 | 2024460816 | $37,784.80 | +30.00;SH36 0385,OV24 1807 | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 1/18/2025 | 2025014615 | $1,877.09 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 1/20/2025 | 2025017437 | $3,203.16 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 1/21/2025 | 2025018428 | $1,226.56 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 1/29/2025 | 2025026283 | $644.41 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 1/29/2025 | 2025026275 | $4,668.19 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/3/2025 | 2025031800 | $459.40 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/4/2025 | 2025032410 | $1,002.38 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/4/2025 | 2025032436 | $1,008.38 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/10/2025 | 2025038579 | $166.78 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/13/2025 | 2025045854 | $773.15 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/14/2025 | 2025048326 | $186.72 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/14/2025 | 2025047457 | $2,112.71 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/17/2025 | 2025049711 | $106.05 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/17/2025 | 2025049513 | $10,632.19 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/18/2025 | 2025051210 | $252.61 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/18/2025 | 2025050755 | $265.99 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/18/2025 | 2025051384 | $277.24 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/19/2025 | RG250227-01A | $18.63 | REC'G ERROR REF 2025052238 | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/19/2025 | 2025052244 | $102.28 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/19/2025 | 2025052238 | $14,857.73 | PPI REF RG250227-01 | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/22/2025 | 2025055068 | $242.27 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/24/2025 | 2025058448 | $52.95 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/24/2025 | 2025058451 | $58.15 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/24/2025 | 2025058472A | $66.60 | REF RC250310-01 REC'G ERROR | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/24/2025 | 2025058475 | $138.77 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 2/24/2025 | 2025058473 | $261.08 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/24/2025 | 2025058434 | $10,781.64 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/24/2025 | 2025058472 | $80,932.96 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/24/2025 | 2025058449 | $90,447.67 | -15.35;SH12 1711-1523;OV1 5491-0364 | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/25/2025 | 2025059447 | $54.25 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 2/26/2025 | 2025060519 | $456.38 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/3/2025 | 2025067110 | $2,313.97 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/5/2025 | 2025068933 | $182.48 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/5/2025 | 2025068925 | $423.35 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 3/5/2025 | 2025068932 | $483.52 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 3/5/2025 | 2025068928 | $740.80 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/5/2025 | 2025068926 | $3,247.18 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/7/2025 | 2025071987 | $50.29 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 3/7/2025 | 2025071986 | $471.46 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/7/2025 | 2025071985 | $3,495.30 | -317.94;SH3 0867 | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/10/2025 | 2025072558 | $639.78 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/11/2025 | 2025074974 | $942.92 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/17/2025 | 2025081988 | $269.34 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 3/18/2025 | 2025083116 | $105.91 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/18/2025 | 2025083135 | $269.34 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 3/18/2025 | 2025083115 | $274.32 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/21/2025 | 2025087680 | $2,801.26 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/25/2025 | 2025091874 | $157.80 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/25/2025 | 2025090953 | $672.38 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 3/25/2025 | 2025090960 | $3,389.74 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/26/2025 | 2025092501 | $749.27 | -36.73 REF PSC667807, SH1 0025 | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 3/26/2025 | 2025092515 | $1,767.83 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/26/2025 | 2025092504 | $8,009.67 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/26/2025 | 2025092658 | $68,017.54 | -10.20 REF PSC667536;SH20 1173 | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/27/2025 | 2025094217 | $19.06 | -58.05;REF PSC669640;DMG3 1338-0127 | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/27/2025 | 2025094216 | $76.24 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/27/2025 | 2025094208 | $76.24 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 3/27/2025 | 2025094177 | $14,490.74 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/28/2025 | 2025095753 | $16,822.44 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/29/2025 | 2025097264 | $52.60 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/29/2025 | 2025097273 | $100.98 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 3/31/2025 | 2025100360 | $32.62 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 3/31/2025 | 2025100361 | $93.38 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/31/2025 | 2025100358 | $1,407.92 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 3/31/2025 | 2025098849 | $68,559.15 | +153.67;SH1 0071,OV6 0221 | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/2/2025 | 600402A | $45.36 | REC'G ERROR | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/2/2025 | 2025101230 | $176.79 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/2/2025 | 2025101229 | $281.72 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/2/2025 | 2025101242 | $327.43 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/2/2025 | 2025101241 | $1,347.20 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/3/2025 | 2025101824 | $227.32 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/4/2025 | 2025104118 | $340.98 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/9/2025 | 2025109174 | $44.32 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/9/2025 | 2025109178 | $44.32 | | Net 120 Days |

| | | | | | |
|---|---|---|---|---|---|
| GSM HUNTING & CUTLERY, LLC | 4/9/2025 | 2025109198 | $239.12 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/10/2025 | 2025110657 | $23,023.13 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/11/2025 | 2025112817 | $126.29 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/11/2025 | 2025112812 | $319.89 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/11/2025 | 2025112194 | $424.09 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/11/2025 | 2025112204 | $959.73 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/11/2025 | 2025112938 | $2,263.21 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/11/2025 | 2025112809 | $4,268.91 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/11/2025 | 2025112197 | $13,824.60 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/11/2025 | 2025112191 | $15,427.48 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/11/2025 | 2025112187 | $23,716.21 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/14/2025 | 2025114464 | $76.37 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115342 | $29.49 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115599 | $30.20 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115351 | $54.71 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115348A | $78.10 | REC'D SHORTAGE | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115343 | $336.80 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115651 | $618.54 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115346 | $665.09 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115348 | $707.15 | -79.29 REF PSC670790;SH3 0107,3 0115 | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115353 | $1,263.03 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115349 | $2,473.58 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/15/2025 | 2025115352 | $3,789.08 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/17/2025 | 2025118511 | $210.50 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/17/2025 | 2025118512 | $631.51 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/17/2025 | 2025118513 | $884.08 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/17/2025 | 2025118515 | $1,719.77 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/17/2025 | 2025118516 | $2,925.56 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/18/2025 | 2025119691 | $513.47 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/18/2025 | 2025119695 | $1,178.77 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/18/2025 | 2025119693 | $6,503.49 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/18/2025 | 2025119694 | $6,861.18 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/22/2025 | 2025122337 | $571.03 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/25/2025 | 2025127552 | $290.41 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/25/2025 | 2025127565 | $408.54 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/25/2025 | 2025127563 | $1,701.21 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/25/2025 | 2025127557 | $2,416.38 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/25/2025 | 2025127559 | $2,845.77 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/25/2025 | 2025127542 | $3,783.29 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/26/2025 | 2025128418 | $88.16 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/26/2025 | 2025128413 | $715.35 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/26/2025 | 2025128416 | $1,267.12 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/26/2025 | 2025128417 | $1,431.30 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/29/2025 | 2025130715 | $100.98 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/29/2025 | 2025130716 | $358.18 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134566 | $34.22 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134497 | $134.67 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025132175 | $139.90 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134589 | $168.36 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134593 | $185.20 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134598 | $263.94 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134588 | $296.12 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134592 | $531.98 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134564 | $564.11 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134565 | $564.11 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134563 | $627.43 | -93.28;SH2 0235,SH2 0343 | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025132171 | $909.31 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134500 | $959.84 | +188.02;OV2 0157 | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134498 | $1,597.15 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134596 | $1,616.50 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134499 | $1,818.70 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134597 | $1,911.20 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134591 | $2,660.72 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 4/30/2025 | 2025134590 | $3,064.89 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/1/2025 | 2025135042 | $269.42 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/1/2025 | 2025135039 | $803.07 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 5/5/2025 | 2025137309 | $36.70 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 5/5/2025 | 2025137310 | $184.10 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 5/6/2025 | 2025138663 | $22.81 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 5/8/2025 | 2025141778 | $922.24 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/8/2025 | 2025141793 | $1,043.06 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/8/2025 | 2025141790 | $1,507.00 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 5/9/2025 | 2025143566 | $55.05 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 5/9/2025 | 2025143557 | $328.38 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/10/2025 | 2025144275 | $185.30 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 5/12/2025 | 2025144963 | $492.57 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/12/2025 | 2025144978 | $560.68 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/12/2025 | 2025144964 | $656.76 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/12/2025 | 2025144975 | $985.14 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/12/2025 | 2025144974 | $1,641.90 | | NET 90 |

| | | | | | |
|---|---|---|---|---|---|
| GSM HUNTING & CUTLERY, LLC | 5/15/2025 | 2025149019 | $51.06 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 5/20/2025 | 2025152570 | $448.57 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 5/21/2025 | 2025154074 | $150.88 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 5/21/2025 | 2025153878 | $226.35 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/21/2025 | 2025154075 | $251.65 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 5/21/2025 | 2025154072 | $387.34 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/2/2025 | 2025166265 | $69.15 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 6/3/2025 | 2025166717 | $319.73 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/3/2025 | 2025166713 | $682.57 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/6/2025 | 2025171024A | $30.26 | REC'D MISSING PROD | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/6/2025 | 2025170961 | $45.51 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 6/6/2025 | 2025171024 | $121.04 | -30.72;SH24 1711-1175 | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/6/2025 | 2025171025 | $606.05 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/9/2025 | 2025172049 | $30.28 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 6/11/2025 | 2025174257 | $101.30 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 6/11/2025 | 2025174259 | $121.04 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/11/2025 | 2025174542 | $167.37 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 6/11/2025 | 2025174541 | $167.37 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 6/11/2025 | 2025174258 | $1,395.19 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/16/2025 | 2025179757 | $71.54 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/16/2025 | 2025179758 | $536.04 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/16/2025 | 2025179726 | $1,452.76 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 6/17/2025 | 2025181664 | $133.60 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 6/17/2025 | 2025181838 | $134.71 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/18/2025 | 2025183550 | $133.60 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 6/18/2025 | 2025183684 | $242.23 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/18/2025 | 2025183680 | $673.42 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/19/2025 | 2025186032 | $146.88 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/20/2025 | 2024164893 | $1,801.01 | REF 2024139165 PO 585371 | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 6/21/2025 | 2025188330 | $321.32 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 6/24/2025 | 2025192490 | $61.44 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/24/2025 | 2025192492 | $258.29 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 6/25/2025 | 2025193842 | $25.15 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/25/2025 | 2025193840 | $609.89 | | NET 180 |
| GSM HUNTING & CUTLERY, LLC | 6/25/2025 | 2025193847 | $970.44 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/25/2025 | 2025193848 | $1,025.15 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/25/2025 | 2025193841 | $1,992.18 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 6/25/2025 | 2025193859 | $2,732.37 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/25/2025 | 2025193858 | $3,792.98 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/26/2025 | 2025196282 | $4,073.21 | | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 6/30/2025 | 2025202518 | $41,822.04 | -31.56;SH3 2438 | NET 90 |
| GSM HUNTING & CUTLERY, LLC | 7/1/2025 | 2025202979 | $88.30 | | Net 120 Days |
| GSM HUNTING & CUTLERY, LLC | 7/1/2025 | 2025202980 | $88.30 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 10/16/2024 | 2024340395 | $466.96 | P4MP | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 12/13/2024 | 2024444392 | $112.77 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 12/16/2024 | 2024446587 | $95.94 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 12/20/2024 | 2024453090 | $39,450.93 | +10.02;OV18 0475,SH18 0136,OV12 0491 | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 12/23/2024 | 2024457929 | $30,479.58 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 12/23/2024 | 2024457975 | $54,175.03 | -29.03;SH1 0246 PSC655796 | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 12/24/2024 | 2024460544 | $201.14 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 1/18/2025 | 2025014617 | $966.98 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 1/20/2025 | 2025017604 | $266.62 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 1/20/2025 | 2025017585 | $553.53 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 1/20/2025 | 2025017436 | $3,323.92 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 1/21/2025 | 2025018430 | $342.39 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 1/29/2025 | 2025026276 | $3,552.95 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 1/31/2025 | 2025029971 | $143.91 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/3/2025 | 2025031802 | $698.92 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/4/2025 | 2025032437 | $496.64 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/4/2025 | 2025032411 | $807.15 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/13/2025 | 2025045507 | $2,829.12 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 2/14/2025 | 2025047454 | $195.58 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/14/2025 | 2025048325 | $1,472.91 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/17/2025 | 2025049706 | $215.56 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/18/2025 | 2025050754 | $195.58 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/18/2025 | 2025051383 | $546.54 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/20/2025 | 2025053691 | $30,893.30 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 2/21/2025 | 2025055378 | $201.65 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 2/21/2025 | 2025055070 | $37,204.64 | -4.05;SH1 0065 | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 2/22/2025 | RG250307-01A | $9.03 | REC'G ERROR REF 2025056523 | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 2/22/2025 | 2025055067 | $193.38 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/22/2025 | 2025056523 | $33,928.26 | PPI REF RG250307-01 | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 2/24/2025 | 2025058536 | $185.10 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 2/24/2025 | 2025058474 | $546.54 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 2/25/2025 | 2025059445 | $105.67 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 2/25/2025 | 2025059446 | $110.93 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/3/2025 | 2025067103 | $487.38 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/5/2025 | 2025068937 | $48.46 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/5/2025 | 2025068927 | $487.38 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/11/2025 | 2025074973 | $438.92 | | NET 180 |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| GSM SHOOTING SPORTS-GSM, LLC | 3/18/2025 | 2025083114 | $666.51 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/18/2025 | 2025083134 | $666.51 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/25/2025 | 2025090957 | $75.59 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 3/26/2025 | 2025092513 | $60.48 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 3/26/2025 | 2025092626 | $191.88 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/26/2025 | 2025092511 | $296.01 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/26/2025 | 2025093142 | $686.02 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/27/2025 | 2025094244 | $634.49 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 3/29/2025 | 2025097261 | $666.51 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 3/31/2025 | 2025099798 | $27,881.78 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/2/2025 | 2025101232 | $26,407.79 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/3/2025 | 2025101821 | $18,953.25 | -11.08 PSC669847,SH1 0881 | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/4/2025 | 2025104883 | $31.96 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/11/2025 | 2025112814 | $19.98 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/11/2025 | 2025112936 | $39.95 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 4/11/2025 | 2025112199 | $58.76 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/11/2025 | 2025112202 | $211.52 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 4/11/2025 | 2025112819 | $247.40 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/11/2025 | 2025112192 | $394.16 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/15/2025 | 2025115345 | $79.90 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 4/15/2025 | 2025115654 | $83.69 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/15/2025 | RG250422-01A | $84.96 | REC'G ERROR REF 2025115653 | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/15/2025 | 2025115347 | $90.88 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/15/2025 | 2025115339 | $111.09 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/15/2025 | 2025115340 | $134.51 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/15/2025 | 2025115653 | $138.98 | PPI REF RG250422-01/01A | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/15/2025 | 2025115338 | $139.48 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/15/2025 | 2025115350 | $291.01 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/17/2025 | 2025118514 | $141.37 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/18/2025 | 2025119692 | $281.32 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/25/2025 | 2025128063 | $60.48 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/25/2025 | 2025127554 | $877.52 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 4/26/2025 | 2025128415 | $60.48 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/26/2025 | 2025128422 | $261.93 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/26/2025 | 2025128414 | $877.52 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 4/29/2025 | 2025130717 | $121.12 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 4/29/2025 | 2025130718 | $911.48 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/8/2025 | 2025141791 | $45.44 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/8/2025 | 2025141792 | $90.88 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 5/8/2025 | 2025142045 | $143.61 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 5/9/2025 | 2025143554 | $60.56 | REC'D UNDER PO 600547 | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/9/2025 | 2025143563 | $60.56 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/9/2025 | 2025143548 | $105.20 | REC'D UNDER PO#S 598803 & 600547 | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/9/2025 | 2025143552 | $157.80 | REC'D ON PO# 600547 | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 5/10/2025 | 2025144282 | $63.12 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/12/2025 | 2025144977 | $60.56 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/12/2025 | 2025144972 | $105.20 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/13/2025 | 2025145873 | $105.20 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 5/13/2025 | 2025145354 | $141.21 | -333.33;SH3 1711-1711 | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/15/2025 | 2025149018 | $141.21 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/17/2025 | 2025150463 | $339.25 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/21/2025 | 2025153879 | $360.10 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/21/2025 | 2025154073 | $361.04 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 5/23/2025 | 2025155948 | $366.62 | | NET 30 DAYS |
| GSM SHOOTING SPORTS-GSM, LLC | 5/23/2025 | 2025155998 | $3,055.18 | | NET 30 DAYS |
| GSM SHOOTING SPORTS-GSM, LLC | 5/30/2025 | 2025163297 | $50.24 | | NET 30 DAYS |
| GSM SHOOTING SPORTS-GSM, LLC | 6/2/2025 | 2025166261 | $74.37 | | NET 30 DAYS |
| GSM SHOOTING SPORTS-GSM, LLC | 6/3/2025 | 2025166721 | $60.56 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/3/2025 | 2025166715 | $137.98 | | Net 120 Days |
| GSM SHOOTING SPORTS-GSM, LLC | 6/3/2025 | 2025166714 | $137.98 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/3/2025 | 2025166716 | $275.96 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/3/2025 | 2025166720 | $413.94 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/5/2025 | 2025169733 | $60.56 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/6/2025 | 2025170960 | $153.02 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/9/2025 | 2025172258 | $33.61 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/9/2025 | 2025172280 | $33.61 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/11/2025 | 2025174256 | $60.56 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/16/2025 | 2025179759 | $33.61 | | NET 180 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/16/2025 | 2025179590 | $19,348.99 | | NET 30 DAYS |
| GSM SHOOTING SPORTS-GSM, LLC | 6/26/2025 | 2025196319 | $125.40 | | NET 90 |
| GSM SHOOTING SPORTS-GSM, LLC | 6/30/2025 | 2025202521 | $15,107.49 | | NET 90 |
| GUNTERSVILLE BREATHABLES D/B/A | 5/19/2025 | achpayment | $15.00 | ACH TEST PAYMENT | NET 1 DAY |
| GUNTERSVILLE BREATHABLES D/B/A | 5/19/2025 | 600260 | $7,243.82 | PRE PAID | NET 1 DAY |
| GUNTERSVILLE BREATHABLES D/B/A | 5/19/2025 | 600260A | $9,037.93 | PRE PAID LESS 1.5% CO-OP | NET 60 DAYS |
| GUNTERSVILLE BREATHABLES D/B/A | 5/19/2025 | 597873A | $9,628.20 | PRE PAID LESS 1.5 CO-OP | NET 60 DAYS |
| GUNTERSVILLE BREATHABLES D/B/A | 5/19/2025 | SO-1187062A | $13,929.30 | PRE PAID LESS 1.5% CO-OP | NET 60 DAYS |
| GUNTERSVILLE BREATHABLES D/B/A | 5/19/2025 | 600261A | $17,489.64 | PRE PAID LESS 1.5 CO-OP | NET 60 DAYS |
| GUNTERSVILLE BREATHABLES D/B/A | 5/19/2025 | 600261 | $17,755.98 | PRE PAID | NET 1 DAY |
| GUNTERSVILLE BREATHABLES D/B/A | 5/19/2025 | 600263B | $18,808.59 | PRE PAID LESS 1.5% CO-OP | NET 60 DAYS |
| H & H LURE CO. | 5/16/2024 | HH32648 | $4,462.50 | -402.60;SH12 0033,SH192 0202 | NET 60 DAYS |

| Vendor | Date | Invoice # | Amount | Note | Terms |
|---|---|---|---|---|---|
| H & H LURE CO. | 6/3/2024 | HH32930 | $99.00 | P4MP | NET 60 DAYS |
| H & H LURE CO. | 6/3/2024 | HH32931 | $99.00 | P4MP | NET 60 DAYS |
| H & M MARINE PROD. INC. | 2/10/2025 | DEFALLPAYBAC | $239.34 | PAY BACK DEF ALLOWANCE CREDIT | NET 1 DAY |
| H & M MARINE PROD. INC. | 4/4/2025 | 1793 | $4,132.96 | | NET 30 DAYS |
| H2O SPORTS | 3/31/2025 | 613430 | $1,486.17 | | NET 30 DAYS |
| HALCO USA CORP | 7/2/2024 | 4899 | $2,692.80 | | NET 30 DAYS |
| HALCO USA CORP | 7/4/2024 | 4901 | $2,733.60 | | NET 30 DAYS |
| HALCO USA CORP | 7/4/2024 | 4902 | $6,837.60 | | NET 30 DAYS |
| HARD AND SOFT FISHING, LLC | 9/6/2024 | 229448 | $2,307.25 | | NET 60 DAYS |
| HARD AND SOFT FISHING, LLC | 9/6/2024 | 229442 | $7,817.16 | | NET 60 DAYS |
| HARD AND SOFT FISHING, LLC | 9/16/2024 | 229842 | $2,415.55 | | NET 60 DAYS |
| HARD AND SOFT FISHING, LLC | 9/17/2024 | 229919 | $5,230.74 | | NET 60 DAYS |
| HARD AND SOFT FISHING, LLC | 9/18/2024 | 230041 | $727.68 | | NET 60 DAYS |
| HARD AND SOFT FISHING, LLC | 9/19/2024 | 230045 | $3,472.03 | | NET 60 DAYS |
| HARD AND SOFT FISHING, LLC | 9/19/2024 | 230094 | $5,980.98 | | NET 60 DAYS |
| HARRISON-HOGE IND/PANTHER MARTIN | 3/18/2025 | 4528734 | $2,902.80 | | 4% 90 DAYS, NET 91 |
| HARRISON-HOGE IND/PANTHER MARTIN | 3/21/2025 | 4529045 | $2,225.04 | | 4% 90 DAYS, NET 91 |
| HARRISON-HOGE IND/PANTHER MARTIN | 4/2/2025 | 4530252 | $185.40 | | 4% 90 DAYS, NET 91 |
| HARRISON-HOGE IND/PANTHER MARTIN | 4/22/2025 | 4532722 | $802.56 | | 4% 90 DAYS, NET 91 |
| HARRISON-HOGE IND/PANTHER MARTIN | 4/22/2025 | 4532726 | $3,232.32 | | 4% 90 DAYS, NET 91 |
| HARRISON-HOGE IND/PANTHER MARTIN | 5/1/2025 | 4533986 | $1,081.08 | | 4% 90 DAYS, NET 91 |
| HARRISON-HOGE IND/PANTHER MARTIN | 6/18/2025 | 4541624 | $63,265.20 | | 4% 90 DAYS, NET 91 |
| HAVEL'S LLC | 11/5/2024 | SI317288 | $3,790.20 | | 2%30NET60 |
| HAVEL'S LLC | 11/5/2024 | SI317287 | $4,974.36 | | 2%30NET60 |
| HAVEL'S LLC | 11/5/2024 | SI317286 | $6,725.46 | -396.00;SH12 0012 | 2%30NET60 |
| HAVEL'S LLC | 11/12/2024 | SI317872 | $666.60 | REF INV# SI317287 | 2%30NET60 |
| HAVEL'S LLC | 11/22/2024 | SI318646 | $7,290.00 | | 2%30NET60 |
| HAVEL'S LLC | 1/13/2025 | SI322855 | $4,972.80 | PPI | 2%30NET60 |
| HAVEL'S LLC | 1/13/2025 | SI322854 | $5,183.16 | | 2%30NET60 |
| HAVEL'S LLC | 1/29/2025 | SI323913 | $3,189.96 | | 2%30NET60 |
| HAVEL'S LLC | 1/31/2025 | SI324136 | $2,775.00 | | 2%30NET60 |
| HAVEL'S LLC | 1/31/2025 | SI324088 | $3,975.00 | | 2%30NET60 |
| HAVEL'S LLC | 2/4/2025 | SI324288 | $15,525.00 | | 2%30NET60 |
| HAVEL'S LLC | 3/20/2025 | SI325933 | $475.20 | | 2%30NET60 |
| HAVEL'S LLC | 3/20/2025 | SI325932 | $554.40 | | 2%30NET60 |
| HAVEL'S LLC | 3/20/2025 | SI325931 | $792.00 | | 2%30NET60 |
| HAVEL'S LLC | 4/2/2025 | SI327459 | $10,944.00 | | 2%30NET60 |
| HAYABUSA U.S.A. INC. | 6/3/2025 | HI-18737 | $23,372.25 | | NET 90 |
| HAYABUSA U.S.A. INC. | 6/3/2025 | HI-18738 | $60,549.60 | | NET 90 |
| HAYDEL'S GAME CALLS INC. | 7/29/2024 | 91574 | $1,109.76 | | NET 30 DAYS |
| HAYS FISHING EQUIPMENT, LLC | 7/25/2024 | 42696B | $5,145.00 | PREPAID/PAY PER PO | NET 30 DAYS |
| HAYS FISHING EQUIPMENT, LLC | 6/9/2025 | 42958 | $328.44 | | 2% 25, NET 26 |
| HENRY REPEATING ARMS COMPANY | 5/30/2025 | WI00102121 | $2,152.00 | | NET 10 DAYS |
| HENRY REPEATING ARMS COMPANY | 5/30/2025 | WI00102120 | $4,110.00 | | NET 10 DAYS |
| HENRY REPEATING ARMS COMPANY | 5/30/2025 | WI00102122 | $15,089.00 | | NET 10 DAYS |
| HENRY REPEATING ARMS COMPANY | 5/30/2025 | WI00102119 | $28,678.00 | | NET 10 DAYS |
| HERITAGE MANUFACTURING INC. | 12/13/2024 | 03-54366 | $2,500.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 12/13/2024 | 03-54359 | $3,400.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 12/13/2024 | 03-54371 | $3,400.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 12/13/2024 | 03-54369 | $4,455.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 12/13/2024 | 03-54370 | $4,590.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 12/13/2024 | 03-54392 | $4,605.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 12/20/2024 | 03-54482 | $695.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 12/20/2024 | 90000180 | $1,280.00 | | NET 30 DAYS |
| HERITAGE MANUFACTURING INC. | 12/20/2024 | 03-54477 | $1,360.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 12/26/2024 | 03-54696 | $6,500.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 12/27/2024 | 90014070 | $1,390.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 2/11/2025 | 90006546 | $1,340.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 2/11/2025 | 90006528 | $7,795.00 | 0.00;SH10 0152, OV10 0064 | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 2/20/2025 | 900105833 | $5,184.00 | +615.00;OV5 0083 | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 2/27/2025 | 90014035 | $6,500.00 | | 4% 10, NET 30 |
| HERITAGE MANUFACTURING INC. | 5/31/2025 | 90046522 | $26,709.00 | PREPAID PO BC250507-02 | 4% 10, NET 30 |
| HI-COUNTRY FLIES/PISTOL PETE | 5/5/2025 | 10238 | $303.60 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/5/2025 | 10237 | $993.60 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/5/2025 | 10241 | $3,299.40 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/5/2025 | 10242 | $12,506.40 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/6/2025 | 10243 | $910.80 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/6/2025 | 10240 | $1,535.20 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/9/2025 | 10252 | $5,179.80 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/13/2025 | 10253 | $2,511.00 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/21/2025 | 10260 | $1,428.60 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/22/2025 | 10257 | $3,643.20 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 5/27/2025 | 10276 | $5,499.00 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 6/2/2025 | 10277 | $3,918.60 | | NET 30 DAYS |
| HI-COUNTRY FLIES/PISTOL PETE | 6/3/2025 | 10264 | $289.80 | | NET 30 DAYS |
| HI-COUNTRY FOODS, INC | 4/16/2025 | 34037329 | $231.49 | | NET 60 DAYS |
| HI-COUNTRY FOODS, INC | 4/16/2025 | 34037327 | $372.98 | | NET 60 DAYS |
| HI-COUNTRY FOODS, INC | 4/16/2025 | 34037326 | $469.62 | | NET 60 DAYS |
| HI-COUNTRY FOODS, INC | 4/16/2025 | 34037328 | $589.80 | | NET 60 DAYS |
| HI-COUNTRY FOODS, INC | 4/16/2025 | 34037325 | $2,196.24 | | NET 60 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| HIGH TIDE TACKLE INCORPORATED | 1/2/2025 | 3564 | $889.68 | | NET 30 DAYS |
| HIGH TIDE TACKLE INCORPORATED | 2/13/2025 | 3565 | $511.68 | | NET 30 DAYS |
| HI-VIZ GROUP, INC. | 5/20/2025 | HI577282 | $1,227.36 | | NET 45 DAYS |
| HI-VIZ GROUP, INC. | 5/20/2025 | HI577281 | $1,259.52 | | NET 45 DAYS |
| HODGDON POWDER COMPANY | 5/21/2025 | PS-INV131901 | $50,163.40 | | NET 30 DAYS |
| HOFMANN TOOL & DIE | 5/23/2025 | 601014 | $4,270.00 | | NET 30 DAYS |
| HOGY LURE COMPANY LLC | 4/18/2025 | 77-45727 | $4,722.54 | | NET 60 DAYS |
| HOGY LURE COMPANY LLC | 4/30/2025 | 77-45753 | $377.70 | | NET 60 DAYS |
| HOGY LURE COMPANY LLC | 5/13/2025 | 77-45787 | $2,802.54 | | NET 60 DAYS |
| HOGY LURE COMPANY LLC | 5/22/2025 | 77-45807 | $3,376.56 | | NET 60 DAYS |
| HOGY LURE COMPANY LLC | 6/16/2025 | 77-45854 | $5,474.16 | | NET 60 DAYS |
| HOGY LURE COMPANY LLC | 6/19/2025 | 77-45875 | $1,205.28 | | NET 60 DAYS |
| HOGY LURE COMPANY LLC | 7/1/2025 | 77-45912 | $2,264.40 | | NET 60 DAYS |
| HOMEGROWN FAMILY FOODS LLC | 4/23/2025 | INV311544 | $5,053.88 | -18.80;SH10@$1.88 2326-0700 | NET 60 DAYS |
| HONEYWELL SAFETY PRODUCTS USA, INC | 9/8/2022 | 5261208657 | $1,128.96 | P4MP | NET 30 DAYS |
| HONEYWELL SAFETY PRODUCTS USA, INC | 2/25/2025 | 5269266434 | $4,535.96 | | NET 30 DAYS |
| HONEYWELL SAFETY PRODUCTS USA, INC | 4/16/2025 | 5269699740 | $45.92 | | NET 30 DAYS |
| HONEYWELL SAFETY PRODUCTS USA, INC | 4/22/2025 | 5269738388 | $200.64 | | NET 30 DAYS |
| HONEYWELL SAFETY PRODUCTS USA, INC | 5/24/2025 | 5270031358 | $200.64 | -26.41 FREIGHT | NET 30 DAYS |
| HOPKINS FISHING LURES CO. | 3/13/2025 | 144 | $486.48 | | 4% 30, NET 45 |
| HOPKINS FISHING LURES CO. | 3/20/2025 | 145 | $471.12 | | 4% 30, NET 45 |
| HOPKINS FISHING LURES CO. | 3/20/2025 | 146 | $1,149.48 | | 4% 30, NET 45 |
| HOPKINS FISHING LURES CO. | 4/3/2025 | 148 | $975.00 | | 4% 30, NET 45 |
| HOPKINS FISHING LURES CO. | 4/25/2025 | 152 | $1,153.92 | | 4% 30, NET 45 |
| HOPKINS FISHING LURES CO. | 4/30/2025 | 153 | $1,060.80 | | 4% 30, NET 45 |
| HOPKINS FISHING LURES CO. | 5/30/2025 | 158 | $2,008.56 | | 4% 30, NET 45 |
| HOPKINS FISHING LURES CO. | 6/25/2025 | 163 | $2,352.72 | | 4% 30, NET 45 |
| HORIZON MANUFACTURING ENT. INC. | 9/23/2024 | 91754 | $806.40 | | NET 30 DAYS |
| HORIZON MANUFACTURING ENT. INC. | 9/23/2024 | 91755 | $1,382.40 | | NET 30 DAYS |
| HORIZON MANUFACTURING ENT. INC. | 9/23/2024 | 91756 | $1,728.00 | | NET 30 DAYS |
| HORIZON MANUFACTURING ENT. INC. | 10/22/2024 | 92104 | $720.00 | | NET 30 DAYS |
| HORIZON MANUFACTURING ENT. INC. | 12/13/2024 | 92785 | $691.20 | | NET 30 DAYS |
| HORIZON MANUFACTURING ENT. INC. | 12/13/2024 | 92784 | $1,382.40 | | NET 30 DAYS |
| HORNADY MFG. CO. | 3/14/2024 | 3039544 | $2,354.40 | | NET 11/10/24 |
| HORNADY MFG. CO. | 3/15/2024 | 3040194 | $1,173.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 3/20/2024 | 3042662 | $4,279.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 3/21/2024 | 3043085 | $3,890.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 3/25/2024 | 3044743 | $637.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 3/25/2024 | 3044744 | $955.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 3/25/2024 | 3044742 | $1,433.70 | | NET 11/10/24 |
| HORNADY MFG. CO. | 3/25/2024 | 3044345 | $2,230.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 3/25/2024 | 3044346 | $3,982.50 | | NET 11/10/24 |
| HORNADY MFG. CO. | 3/25/2024 | 3044344 | $5,097.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/3/2024 | 3049135 | $1,750.50 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/3/2024 | 3049136 | $2,917.50 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/3/2024 | 3049134 | $9,212.40 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/4/2024 | 3050188 | $3,582.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/4/2024 | 3050187 | $8,188.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/8/2024 | 3051388 | $2,559.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/8/2024 | 3051387 | $3,285.90 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/8/2024 | 3051386 | $3,582.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/10/2024 | 3053066 | $1,554.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/10/2024 | 3053067 | $2,849.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/10/2024 | 3053065 | $3,626.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/11/2024 | 3053821 | $269.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/11/2024 | 3053822 | $1,023.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/12/2024 | 3054093 | $21.72 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/12/2024 | 3054033 | $637.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/12/2024 | 3054094 | $1,295.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/12/2024 | 3054091 | $1,554.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/12/2024 | 3054092 | $5,611.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/12/2024 | 3054030 | $10,147.10 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/12/2024 | 3054306 | $15,165.45 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/15/2024 | 3055001 | $2,139.50 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/15/2024 | 3054537 | $2,260.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/16/2024 | 3055444 | $807.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/16/2024 | 3055378 | $1,059.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/16/2024 | 3055445 | $5,085.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/16/2024 | 3055375 | $7,039.40 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/17/2024 | 3056685 | $529.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/17/2024 | 3056681 | $12,467.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/17/2024 | 3056258 | $24,934.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/18/2024 | 3057052 | $403.80 | PPI | NET 11/10/24 |
| HORNADY MFG. CO. | 4/18/2024 | 3057051 | $807.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/19/2024 | 3057813 | $403.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/19/2024 | 3057734 | $1,167.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/19/2024 | 3057814 | $1,534.40 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/19/2024 | 3057812 | $1,972.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/22/2024 | 3058735 | $876.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/22/2024 | 3058736 | $2,663.10 | | NET 11/10/24 |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| HORNADY MFG. CO. | 4/24/2024 | 3059942 | $1,279.50 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/24/2024 | 3060293 | $4,473.50 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/26/2024 | 3061431 | $1,023.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/26/2024 | 3061430 | $4,606.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/26/2024 | 3061686 | $6,141.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/26/2024 | 3061386 | $7,041.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/29/2024 | 3062513 | $432.30 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/29/2024 | 3062058 | $864.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 4/29/2024 | 3062510 | $5,521.10 | | NET 11/10/24 |
| HORNADY MFG. CO. | 5/1/2024 | 3064090 | $288.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 5/7/2024 | 3066774 | $8,370.70 | | NET 11/10/24 |
| HORNADY MFG. CO. | 5/14/2024 | 3070612 | $1,564.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 5/15/2024 | 3070887 | $1,729.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 6/11/2024 | 3082770 | $720.50 | | NET 11/10/24 |
| HORNADY MFG. CO. | 6/26/2024 | 3089056 | $876.80 | PAY PER PO | NET 11/10/24 |
| HORNADY MFG. CO. | 7/11/2024 | 3094370 | $203.40 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/11/2024 | 3094369 | $406.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/12/2024 | 3094889 | $1,296.90 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/12/2024 | 3094886 | $77,690.55 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/15/2024 | 3095566 | $21.72 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/15/2024 | 3095910 | $21.72 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/16/2024 | 3096528 | $883.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/17/2024 | 3096895 | $2,511.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/18/2024 | 3097593 | $8,802.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/23/2024 | 3099568 | $217.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/24/2024 | 3100191 | $406.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/24/2024 | 3099892 | $434.40 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/29/2024 | 3101458 | $368.40 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/29/2024 | 3101766 | $2,814.90 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/29/2024 | 3101765 | $5,056.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/30/2024 | 3102420 | $1,177.20 | | NET 11/10/24 |
| HORNADY MFG. CO. | 7/30/2024 | 3102421 | $1,962.00 | | NET 11/10/24 |
| HORNADY MFG. CO. | 8/2/2024 | 3104268 | $552.60 | | NET 11/10/24 |
| HORNADY MFG. CO. | 8/2/2024 | 3104269 | $1,657.80 | | NET 11/10/24 |
| HORNADY MFG. CO. | 8/15/2024 | 3110074 | $736.80 | | NET 90 |
| HORNADY MFG. CO. | 6/16/2025 | 3219211 | $199,789.80 | | NET 1 DAY |
| HOT SPOT FISHING & LURES | 5/10/2024 | 10822 | $3,635.94 | | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 5/17/2024 | INV0439644 | $10,899.00 | | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 6/6/2024 | INV0454199 | $53.77 | REF INV0448518 | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 6/6/2024 | INV0448518 | $804.42 | -351.84 SPS ERROR;REF INV0454199 | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 6/19/2024 | INV0454664 | $1,251.30 | | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 6/21/2024 | INV0455690 | $5,695.98 | | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 7/10/2024 | INV0459472 | $3,971.88 | | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 7/23/2024 | INV0463158 | $3,971.88 | | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 8/27/2024 | INV0471356 | $3,207.54 | | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 9/24/2024 | INV0476852 | $1,164.60 | -275.84;SH4 0153,SH4 0151,SH12 0149 | NET 30 DAYS |
| HOUSE OF OUTDOORS, INC. | 9/25/2024 | INV0476845 | $889.26 | -1313.40;SH84 ITEMS NVR EMVENDOR | NET 30 DAYS |
| HT ENTERPRISES, INC. | 9/27/2023 | 412318 | $48.25 | | NET 60 DAYS |
| HT ENTERPRISES, INC. | 9/28/2023 | 412252 | $555.29 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 9/28/2023 | 412251 | $1,407.66 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 10/31/2023 | 412655 | $169.01 | | NET 30 DAYS |
| HT ENTERPRISES, INC. | 10/31/2023 | 412634 | $420.09 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 10/31/2023 | 412656 | $2,846.21 | | NET 30 DAYS |
| HT ENTERPRISES, INC. | 10/31/2023 | 412657 | $15,781.24 | | NET 30 DAYS |
| HT ENTERPRISES, INC. | 11/2/2023 | 412665 | $75.66 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 11/15/2023 | RG231115-02A | $26,183.90 | PRICE VARIANCE ON RETURN ORDER | NET 1 DAY |
| HT ENTERPRISES, INC. | 11/24/2023 | 413009 | $169.67 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 11/24/2023 | 413008 | $742.11 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 11/24/2023 | 413007 | $4,145.94 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 12/13/2023 | 413238 | $1,285.08 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 12/13/2023 | 413239 | $4,296.29 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 12/20/2023 | 413325 | $1,563.21 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 12/28/2023 | 413468 | $5,112.29 | | NET 30 DAYS |
| HT ENTERPRISES, INC. | 1/4/2024 | 413586 | $2,131.46 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 1/4/2024 | 413587 | $2,465.29 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 7/9/2024 | 414267 | $434.52 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 8/26/2024 | 414350 | $82,536.36 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 9/25/2024 | 414442 | $5,210.88 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 10/24/2024 | 414677 | $13,787.42 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 11/11/2024 | 414768 | $4,468.19 | | NET 30 DAYS |
| HT ENTERPRISES, INC. | 11/14/2024 | 414787 | $2,121.84 | ****** | NET 30 DAYS |
| HT ENTERPRISES, INC. | 1/6/2025 | 415393 | $231.25 | | NET 30 DAYS |
| HT ENTERPRISES, INC. | 1/6/2025 | 415392 | $3,675.84 | | NET 30 DAYS |
| HUBERD SHOE GREASE CO, LLC | 12/10/2024 | 4909 | $4,560.00 | | NET 30 DAYS |
| HUNTER SAFETY SYSTEM | 9/26/2024 | 39106 | $2,118.13 | -216.00;SH4 0086,SH4 0088 | NET 30 DAYS |
| HUNTER SAFETY SYSTEM | 10/26/2024 | 39107 | $1,205.17 | | NET 30 DAYS |
| IGLOO PROD. CORP | 3/24/2025 | 11438904 | $10,665.80 | | NET 60 DAYS |
| IGLOO PROD. CORP | 3/26/2025 | 11441993 | $2,885.98 | | NET 60 DAYS |
| IGLOO PROD. CORP | 3/28/2025 | 11443133A | $46.22 | SHORTAGE RECEIVED PO#600319 | NET 60 DAYS |
| IGLOO PROD. CORP | 3/28/2025 | 11443133 | $1,109.28 | -$46.22:SH 2 #0459 | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| IGLOO PROD. CORP | 4/3/2025 | 11447234 | $3,700.29 | | NET 60 DAYS |
| IGLOO PROD. CORP | 4/4/2025 | 11448185 | $6,847.10 | | NET 60 DAYS |
| IGLOO PROD. CORP | 4/30/2025 | 599611 | $55.48 | SHIPPED NOT BILLED PO#599611 | NET 60 DAYS |
| IGLOO PROD. CORP | 5/1/2025 | 11474749 | $6,313.34 | | NET 60 DAYS |
| IGLOO PROD. CORP | 5/5/2025 | 11480320 | $7,869.60 | | NET 60 DAYS |
| IGLOO PROD. CORP | 6/10/2025 | 11524627 | $6,131.36 | PAID PER PO PRICE PER SAM | NET 60 DAYS |
| IGLOO PROD. CORP | 6/18/2025 | 11530006 | $22,079.25 | | NET 60 DAYS |
| IKE-CON FISHING TACKLE MFG | 4/21/2025 | 16543A | $50.64 | BALANCE OF PO#598640 IN#16543 | NET 30 DAYS |
| IKE-CON FISHING TACKLE MFG | 4/21/2025 | 16543 | $1,040.16 | PAID PER PO | NET 30 DAYS |
| INTERSTATE BAIT | 2/28/2025 | 022825-5 | $124.80 | DS250211-27 | NET 30 DAYS |
| INTERSTATE BAIT | 2/28/2025 | 022825-2 | $135.48 | DS250211-23 | NET 30 DAYS |
| INTERSTATE BAIT | 2/28/2025 | 022825-4 | $135.48 | DS250211-29 | NET 30 DAYS |
| INTERSTATE BAIT | 2/28/2025 | 022825-3 | $249.55 | DS250211-25 | NET 30 DAYS |
| INTERSTATE BAIT | 2/28/2025 | 022825-1 | $1,529.79 | DS250116-02 | NET 30 DAYS |
| INTERSTATE BAIT | 3/17/2025 | 031725-11 | $266.01 | | NET 30 DAYS |
| INTERSTATE BAIT | 3/17/2025 | 031725-14 | $290.47 | | NET 30 DAYS |
| INTERSTATE BAIT | 3/17/2025 | 031725-9 | $302.23 | | NET 30 DAYS |
| INTERSTATE BAIT | 3/17/2025 | 031725-13 | $377.50 | | NET 30 DAYS |
| INTERSTATE BAIT | 3/17/2025 | 031725-10 | $485.51 | | NET 30 DAYS |
| INTERSTATE BAIT | 3/17/2025 | 031725-12 | $679.26 | | NET 30 DAYS |
| INTERSTATE BAIT | 4/3/2025 | 040325-3 | $332.93 | | NET 30 DAYS |
| INTERSTATE BAIT | 4/3/2025 | 040325-1 | $949.97 | | NET 30 DAYS |
| INTERSTATE BAIT | 4/15/2025 | 041525-3 | $255.07 | DS250217-27 | NET 30 DAYS |
| INTERSTATE BAIT | 4/15/2025 | 041525-4 | $255.07 | DS250217-28 | NET 30 DAYS |
| INTERSTATE BAIT | 4/15/2025 | 041525-2 | $302.23 | DS250217-29 | NET 30 DAYS |
| INTERSTATE BAIT | 4/15/2025 | 041525-1 | $547.78 | DS250217-30 | NET 30 DAYS |
| IRON DECOY | 2/5/2025 | 2252 | $306.03 | | NET 30 DAYS |
| IRON DECOY | 2/5/2025 | 2253 | $333.17 | | NET 30 DAYS |
| IRON DECOY | 6/2/2025 | 4668 | $256.61 | | NET 30 DAYS |
| IZOR LINE | 6/18/2024 | 164775 | $1,250.56 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/5/2025 | 22305 | $451.18 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/5/2025 | 21868 | $5,525.63 | DS250211-12 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/6/2025 | 22290 | $3,157.50 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/15/2025 | 22427 | $1,086.79 | DS250217-38 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/17/2025 | 22472 | $698.64 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/18/2025 | 22471 | $3,981.70 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/24/2025 | 22499 | $676.10 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/25/2025 | 22503 | $370.32 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/27/2025 | 22627 | $3,448.08 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 3/31/2025 | 22688 | $579.28 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 4/2/2025 | 22745 | $458.28 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 4/2/2025 | 21851 | $1,685.16 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 4/8/2025 | 22875 | $6,467.46 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 4/9/2025 | 22933 | $223.40 | DS250415-02 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 4/9/2025 | 22890 | $1,942.72 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 4/14/2025 | 22989 | $2,588.73 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 4/18/2025 | 22994A | $41.91 | RECVD. QTY12# 0305-3044:QTY9#0823 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 4/18/2025 | 23002 | $516.00 | | 2% 10 DAYS, NET 30 |
| JACKSON CARDINAL, LLC | 4/18/2025 | 22994 | $7,247.10 | -$60.90: SH24#7952 & 5790:SH10 #0825 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 4/28/2025 | INV118 | $1,756.32 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 5/10/2025 | 23009 | $415.10 | -46.80: SH24 EACH#S 0305-0290 &0610 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 5/12/2025 | INV258 | $141.48 | BALANCED PAID REF#601651 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 5/12/2025 | 601651 | $2,536.84 | PO#601651 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 5/14/2025 | INV266 | $75.36 | DS250211-12 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 5/14/2025 | INV267 | $75.36 | DS250217-36 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 5/14/2025 | INV264 | $1,288.10 | DS250514-01 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 5/19/2025 | INV274 | $521.61 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 5/21/2025 | INV281 | $2,354.18 | +$303.51: EMAILED GREG | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 5/30/2025 | INV747 | $1,926.11 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 6/4/2025 | INV871 | $490.46 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 6/4/2025 | INV870 | $848.70 | -$120.54: EMAILED VARIANCE REPORT | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 6/4/2025 | INV869 | $885.46 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 6/6/2025 | INV896-2 | $16.32 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 6/6/2025 | INV896 | $134.16 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 6/11/2025 | INV967 | $482.46 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 6/25/2025 | INV1106 | $500.02 | +$130.50 OVER 90 # 0305-0273 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 6/30/2025 | PO#603207 | $1,300.98 | -$173.10: SHORT LN#S13,14,15 AND 24 | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 7/1/2025 | IF1165 | $480.92 | | NET 30 DAYS |
| JACKSON CARDINAL, LLC | 7/1/2025 | IF1148 | $1,323.30 | | NET 30 DAYS |
| JACKSON'S FISHING & SPORTING | 3/13/2025 | 2502 | $750.00 | | NET 30 DAYS |
| JAKE'S LURES | 6/25/2025 | 9703 | $1,679.16 | | 2%30NET31 |
| JAKE'S LURES | 6/25/2025 | 9702 | $3,521.28 | | 2%30NET31 |
| JAMES E. CLARK, LLC | 5/27/2025 | 20177 | $33,733.51 | | 2%60NET61 |
| JB LURES | 5/5/2025 | 27067 | $2,010.24 | | NET 30 DAYS |
| JED WELSH | 6/18/2024 | 10166 | $779.64 | | NET 30 DAYS |
| JERENT ENTERPRISES LLC. | 5/15/2025 | 29057 | $2,332.36 | | 1% 60 Net 61 Days |
| JERENT ENTERPRISES LLC. | 6/11/2025 | 29143 | $3,593.80 | | 1% 60 Net 61 Days |
| JERENT ENTERPRISES LLC. | 6/19/2025 | 29212 | $2,175.26 | +$29.88: OVER 6 #0014 | 1% 60 Net 61 Days |
| JEWEL BAIT COMPANY | 11/13/2024 | 31019A | $31.74 | PAY FREIGHT | NET 30 DAYS |
| JEWEL BAIT COMPANY | 11/13/2024 | 31019 | $562.44 | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| JOE'S FLIES | 6/19/2025 | 16579 | $724.94 | | NET 60 DAYS |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/19/2025 | 7446928 | $12,010.68 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/20/2025 | 7446957 | $478.79 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/20/2025 | 7446929 | $1,766.24 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/20/2025 | 7446924 | $3,109.90 | | 1.5%60NET5/15/25 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/20/2025 | 7446927 | $7,773.70 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/20/2025 | 7446956 | $17,638.35 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/20/2025 | 7446926 | $20,031.46 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/20/2025 | 7446925 | $33,123.58 | | 1.5%60NET5/15/25 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/21/2025 | 7448340 | $268.62 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/21/2025 | 7448367 | $8,585.75 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/22/2025 | 7449613 | $8,035.16 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/22/2025 | 7449612 | $19,083.50 | | 1.5%60NET5/15/25 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/22/2025 | 7449628 | $41,690.58 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/23/2025 | 7449614 | $52,290.86 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/28/2025 | 7453760 | $13,224.48 | | 1.5%60NET5/15/25 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 5/29/2025 | 7455381 | $3,306.12 | | 1.5%60NET5/15/25 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/2/2025 | 7458591 | $394.24 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/4/2025 | 7461565 | $1,021.40 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/4/2025 | 7461566 | $5,515.58 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/6/2025 | 7464064 | $5,419.67 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/9/2025 | 7465941 | $5,719.48 | | NET 45 DAYS |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/9/2025 | 7465511 | $14,214.55 | | NET 45 DAYS |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/9/2025 | 7465512 | $39,746.42 | | NET 45 DAYS |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/10/2025 | 7466801 | $1,845.96 | | NET 45 DAYS |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/10/2025 | 7465490 | $3,531.65 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/10/2025 | 7465478 | $4,380.27 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/11/2025 | 7467961 | $1,181.00 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/12/2025 | 7469285 | $1,059.64 | | 1% 30 DAYS, NET 45 |
| JOHNSON OUTDOORS/MARINE & ELEC. | 6/17/2025 | 7473102 | $82.79 | | 1% 30 DAYS, NET 45 |
| K&E TACKLE-GSM, LLC | 6/18/2025 | 2025183682 | $2,779.65 | ****** | NET 90 |
| K&E TACKLE-GSM, LLC | 6/18/2025 | 2025183935 | $4,770.16 | +78.30;OV48 0815,OV6 0819 | NET 90 |
| K&J TACKLE | 3/23/2025 | 5267 | $4,281.12 | | NET 60 DAYS |
| K&J TACKLE | 4/1/2025 | 5268 | $1,953.00 | | NET 60 DAYS |
| K&J TACKLE | 6/22/2025 | 5271 | $829.44 | | NET 60 DAYS |
| K&J TACKLE | 6/24/2025 | 5272 | $6,255.00 | | NET 60 DAYS |
| K.M.D.A. INC. | 5/13/2025 | 77543 | $793.38 | | 2% 30 Net 60 |
| K.M.D.A. INC. | 5/28/2025 | 77713 | $5.35 | | NET 60 DAYS |
| K.M.D.A. INC. | 5/28/2025 | 77712 | $115.56 | | NET 60 DAYS |
| K.M.D.A. INC. | 6/18/2025 | 77996B | $703.04 | PAY BACK VARIANCE OF 2% TERMS | NET 30 DAYS |
| K.M.D.A. INC. | 6/18/2025 | 77996A | $1,060.96 | SHORTAGE RECEIVED | 2% 30 Net 60 |
| K.M.D.A. INC. | 6/18/2025 | 77996 | $33,387.79 | -$1764.00: SHORT # 0671-0253&0018 | 2% 30 Net 60 |
| K.M.D.A. INC. | 6/20/2025 | 78025 | $4,348.92 | | 2% 30 Net 60 |
| K.M.D.A. INC. | 6/20/2025 | 78023 | $10,862.58 | +$36.12: OVER 6 # 4524-0004 | 2% 30 Net 60 |
| K.M.D.A. INC. | 7/1/2025 | 603445 | $547.44 | | 2% 30 Net 60 |
| K.M.D.A. INC. | 7/10/2025 | 78334 | $318.60 | | 2% 30 Net 60 |
| KA-BAR KNIVES, INC. | 6/19/2025 | 1100220 | $4,340.04 | | NET 30 DAYS |
| KA-BAR KNIVES, INC. | 6/24/2025 | 1101022 | $954.56 | | NET 30 DAYS |
| KAHR ARMS | 12/31/2024 | IV-437557MFG | $3,590.00 | | NET 30 DAYS |
| KAHR ARMS | 9/12/2025 | LC250912-02 | $359.00 | REPAIRED GUNS RETURNED | NET 30 DAYS |
| KAHR/THOMPSON | 9/30/2024 | IV-436842MFG | $3,250.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 10/14/2024 | IV-437021MFG | $1,148.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 10/24/2024 | IV-437067MFG | $8,193.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 10/25/2024 | IV-437133MFG | $1,320.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 10/31/2024 | IV-437207MFG | $2,296.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 11/27/2024 | IV-437376MFG | $933.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 11/27/2024 | IV-437377MFG | $2,799.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 11/27/2024 | IV-437399MFG | $20,970.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 11/29/2024 | IV-437398MFG | $12,750.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 12/31/2024 | IV-437587MFG | $1,148.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 12/31/2024 | IV-437586MFG | $4,146.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 12/31/2024 | IV-437590MFG | $9,363.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 1/6/2025 | IV-437585MFG | $1,382.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 1/22/2025 | IV-437750MFG | $1,717.00 | | NET 30 DAYS |
| KAHR/THOMPSON | 8/27/2025 | LC250827-04 | $1,317.00 | RETURN | NET 30 DAYS |
| KALMBACH FEEDS | 11/5/2024 | OCT2024FNCH | $2,304.88 | OCTOBER 2024 FINANCE CHARGES | NET 1 DAY |
| KALMBACH FEEDS | 11/30/2024 | NOV24FNC | $2,024.78 | FINANACE CHARGES FOR NOV.2024 | NET 30 DAYS |
| KALMBACH FEEDS | 3/31/2025 | FNC2024 | $614.16 | FINANCE CHARGES INV#IN00714398 /99 | NET 1 DAY |
| KANO LABORATORIES LLC | 3/13/2025 | I159427 | $1,945.90 | | NET 45 DAYS |
| KANO LABORATORIES LLC | 4/3/2025 | INV183964 | $150.91 | FREIGHT BALANCE PAID ON#SO87970 | NET 45 DAYS |
| KANO LABORATORIES LLC | 4/3/2025 | SO87970 | $1,252.60 | PO#RS250403-01 | NET 45 DAYS |
| KANO LABORATORIES LLC | 4/7/2025 | I160092 | $558.96 | RR250403-01 | NET 45 DAYS |
| KASTKING GLOBAL INC. | 9/1/2024 | 591599-1 | $1,498.96 | | NET 30 DAYS |
| KASTKING GLOBAL INC. | 9/1/2024 | 591599 | $6,429.62 | SHORTAGE$ 1,498.96- | NET 30 DAYS |
| KASTKING GLOBAL INC. | 9/1/2024 | 591531-1 | $26,279.62 | -3119.76;SH24 0052, SH6 0048 | NET 30 DAYS |
| KASTKING GLOBAL INC. | 10/1/2024 | 591531-1C | $2,910.19 | | NET 30 DAYS |
| KASTKING GLOBAL INC. | 10/8/2024 | 593634A | $528.04 | SHORTAGE RECEIVED REF#593634 | NET 30 DAYS |
| KASTKING GLOBAL INC. | 10/8/2024 | 593634 | $3,497.70 | -547.20; SH485815-0142,SH48 5815-015 | NET 30 DAYS |
| KASTKING GLOBAL INC. | 12/6/2024 | 595940-1 | $2,223.71 | | NET 30 DAYS |
| KASTKING GLOBAL INC. | 12/6/2024 | 595939-1 | $5,936.83 | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| KASTKING GLOBAL INC. | 1/6/2025 | 595939-2 | $4,664.80 | | 1% 10 DAYS, NET 30 |
| KASTKING GLOBAL INC. | 1/6/2025 | 595940-2 | $5,788.38 | | NET 30 DAYS |
| KEITECH USA | 3/10/2025 | 3109062 | $10,951.68 | | NET 45 DAYS |
| KEITECH USA | 3/13/2025 | 3139349 | $2,317.17 | -$175.68: SHORT 48 # 5296-0047 | NET 45 DAYS |
| KEITECH USA | 3/14/2025 | 6000169 | $3,001.80 | | NET 45 DAYS |
| KEITECH USA | 3/14/2025 | 3140168 | $6,186.72 | | NET 45 DAYS |
| KEITECH USA | 3/28/2025 | 600799 | $1,952.16 | | NET 45 DAYS |
| KEITECH USA | 3/28/2025 | 600797 | $3,420.24 | | NET 45 DAYS |
| KEITECH USA | 3/28/2025 | 328600798 | $3,823.77 | | NET 45 DAYS |
| KEITECH USA | 4/9/2025 | 4091208 | $1,614.69 | | NET 45 DAYS |
| KEITECH USA | 4/13/2025 | 4131321 | $1,800.48 | | NET 45 DAYS |
| KEITECH USA | 4/13/2025 | 4131320 | $4,484.61 | | NET 45 DAYS |
| KEITECH USA | 5/6/2025 | 506601693 | $4,094.85 | | NET 45 DAYS |
| KEITECH USA | 5/6/2025 | 5061557 | $8,239.05 | | NET 45 DAYS |
| KEITECH USA | 5/6/2025 | 5061790 | $8,973.24 | | NET 45 DAYS |
| KEITECH USA | 5/6/2025 | 5061503 | $9,077.10 | | NET 45 DAYS |
| KEITECH USA | 5/30/2025 | 5302672 | $6,015.84 | | NET 45 DAYS |
| KEITECH USA | 5/30/2025 | 5292625 | $11,106.04 | | NET 45 DAYS |
| KEITECH USA | 5/30/2025 | 5302671 | $14,993.82 | | NET 45 DAYS |
| KEITECH USA | 6/16/2025 | 6162933 | $3,286.29 | | NET 45 DAYS |
| KEITECH USA | 6/16/2025 | 616947 | $4,264.29 | -$535.77: SHORT#S 5296-0016 & 0205 | NET 45 DAYS |
| KEITECH USA | 6/17/2025 | 617603167 | $2,314.65 | | NET 45 DAYS |
| KEITECH USA | 6/17/2025 | 6172948 | $10,238.49 | | NET 45 DAYS |
| KEITECH USA | 6/20/2025 | 6203219 | $6,368.25 | | NET 45 DAYS |
| KEITECH USA | 6/30/2025 | 6303457 | $3,077.73 | | NET 45 DAYS |
| KEITECH USA | 6/30/2025 | 6303456 | $3,285.57 | | NET 45 DAYS |
| KEITECH USA | 6/30/2025 | 6303455 | $5,176.56 | | NET 45 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 4/25/2025 | INV2283 | $33,800.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/8/2025 | INV2423 | $650.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/8/2025 | INV2422 | $1,300.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/13/2025 | INV2460 | $1,250.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/13/2025 | INV2456 | $3,330.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/14/2025 | INV2475 | $1,830.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/14/2025 | INV2470 | $7,750.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/16/2025 | INV2510 | $13,900.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/19/2025 | INV2515 | $4,820.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/19/2025 | INV2516 | $4,820.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/22/2025 | INV2562 | $10,700.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 5/29/2025 | INV2600 | $7,750.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/2/2025 | INV2652 | $13,900.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/4/2025 | INV2689 | $6,520.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/4/2025 | INV2700 | $13,900.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/5/2025 | INV2726 | $29,750.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/9/2025 | INV2756 | $1,720.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/9/2025 | INV2761 | $35,700.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/10/2025 | INV2786 | $3,875.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/16/2025 | INV2864 | $6,000.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/16/2025 | INV2866 | $6,490.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/16/2025 | INV2867 | $6,490.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/16/2025 | INV2859 | $7,880.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/17/2025 | INV2873 | $7,880.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/19/2025 | INV2895 | $17,100.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/20/2025 | INV2918 | $645.60 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/20/2025 | INV2900 | $1,109.40 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/25/2025 | INV2941 | $860.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/25/2025 | INV2943 | $3,100.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/25/2025 | INV2943A | $3,100.00 | KEYING ERROR | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 6/27/2025 | INV2971 | $2,325.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 7/1/2025 | INV3002 | $2,370.00 | | NET 10 DAYS |
| KEL-TEC CNC INDUSTRIES, INC. | 8/18/2025 | LC250818-03 | $2,625.00 | RETURN | NET 10 DAYS |
| KENDERS OUTDOORS | 1/2/2025 | KO18898 | $1,245.27 | | NET 45 DAYS |
| KENDERS OUTDOORS | 1/10/2025 | KO19465 | $112.32 | | NET 45 DAYS |
| KENDERS OUTDOORS | 1/22/2025 | KO19740 | $74.40 | | NET 45 DAYS |
| KENDERS OUTDOORS | 1/22/2025 | KO19741 | $655.50 | | NET 45 DAYS |
| KENDERS OUTDOORS | 1/30/2025 | KO19993 | $121.68 | | NET 45 DAYS |
| KENDERS OUTDOORS | 2/5/2025 | KO20231 | $1,095.12 | | NET 45 DAYS |
| KENT CARTRIDGE AMERICA | 6/27/2024 | 479394A2 | $1,278.60 | OFFSET KEYING ERROR 47939A-R | NET 1 DAY |
| KENT CARTRIDGE AMERICA | 6/12/2025 | 50258 | $1,351.10 | | NET 90 |
| KENT CARTRIDGE AMERICA | 6/12/2025 | 50252 | $13,928.50 | | NET 90 |
| KENT CARTRIDGE AMERICA | 6/12/2025 | 50251 | $20,336.96 | | NET 90 |
| KERSHAW KNIVES | 3/18/2024 | 236255 | $1,824.00 | | NET 30 DAYS |
| KERSHAW KNIVES | 11/8/2024 | 000326137A | $35.06 | PAY FREIGHT BELOW FRT ALLOWANCE | NET 30 DAYS |
| KERSHAW KNIVES | 11/8/2024 | 326137 | $712.08 | -$35.06 FREIGHT | NET 30 DAYS |
| KEYSTONE SPORTING ARMS, LLC | 4/28/2025 | 106345 | $1,800.00 | | NET 30 DAYS |
| KEYSTONE SPORTING ARMS, LLC | 4/29/2025 | 106347 | $632.00 | | NET 30 DAYS |
| KEYSTONE SPORTING ARMS, LLC | 5/5/2025 | 106358 | $7,296.00 | | 2% 10 DAYS, NET 30 |
| KINGFISHER MAPS INC. | 3/13/2025 | 313251 | $425.58 | | 600054 NET 30 DAYS |
| KINSEY'S ARCHERY PRODUCTS INC | 5/7/2025 | HAINV1 | $6,049,468.40 | | NET 1 DAY |
| KINSEY'S ARCHERY PRODUCTS INC | 5/13/2025 | 05132025-DEP | $2,488,249.62 | 5/13 HA CONSIGNED INVENTORY DEPOSIT | NET 1 DAY |
| KINSEY'S ARCHERY PRODUCTS INC | 5/30/2025 | 053025HAFUND | $1,911,683.68 | DEPOSIT FROM HA | NET 1 DAY |

| Vendor | Date | Invoice | Amount | Notes | Terms |
|---|---|---|---|---|---|
| KIPPER ENTERPRISES | 9/12/2024 | 7155 | $316.16 | ****** | NET 30 DAYS |
| KIPPER ENTERPRISES | 9/12/2024 | 7126 | $503.51 | ****** | NET 30 DAYS |
| KIPPER ENTERPRISES | 9/12/2024 | 7156 | $643.21 | ****** | NET 30 DAYS |
| KLEENBORE LLC | 7/2/2024 | 4280 | $1,225.02 | | NET 60 DAYS |
| KLEENBORE LLC | 10/14/2024 | 4881 | $2,205.60 | | NET 60 DAYS |
| KLEENBORE LLC | 10/14/2024 | 594573 | $2,767.83 | | NET 60 DAYS |
| KOBAYASHI Consumer Products, LLC dba | 10/30/2024 | INV178379 | $5,879.00 | | NET 60 DAYS |
| KOBAYASHI Consumer Products, LLC dba | 10/30/2024 | INV178530 | $6,103.60 | | NET 60 DAYS |
| KOBAYASHI Consumer Products, LLC dba | 10/31/2024 | INV178445 | $2,123.28 | | NET 60 DAYS |
| KOOLA BUCK INC. | 10/25/2024 | 11200 | $1,035.53 | -$236.04:SHORT 12 #5470-0004 | NET 60 DAYS |
| KORKERS | 8/19/2024 | 218456 | $2,213.00 | | NET 60 DAYS |
| KREXIM, INC. | 9/16/2024 | KRX24-091 | $20.98 | PRINTING SURCHARGE ON PO'S | NET 1 DAY |
| KREXIM, INC. | 11/18/2024 | KRX24-111 | $2,150.59 | RFID COMPLIANT ITEMS (PLACEMENT UPC) | NET 1 DAY |
| KREXIM, INC. | 3/20/2025 | KRX15629A | $28,731.80 | PREPAID KRX15629 | WIRE TRANSFER |
| KREXIM, INC. | 4/30/2025 | KRX15686 | $15,454.69 | PREPAY INV15686 | NET 1 DAY |
| KRIPPLED FISHING LURES, USA | 1/2/2025 | 2733 | $536.52 | | NET 30 DAYS |
| KRIPPLED FISHING LURES, USA | 5/30/2025 | 2746 | $487.68 | | NET 30 DAYS |
| KUREHA AMERICA, INC. | 3/10/2025 | PSI081332 | $5,366.88 | | PREPAY |
| KUREHA AMERICA, INC. | 3/13/2025 | PSI081204 | $102,639.74 | ****** | NET 60 DAYS |
| KUREHA AMERICA, INC. | 5/7/2025 | PSI082237 | $22,990.64 | REVERSE PP #601839PREPAY/PSI082237R | PREPAY |
| KUREHA AMERICA, INC. | 5/7/2025 | PSI082245 | $57,944.52 | SHORTAGE$    34.08- | PREPAY |
| KUREHA AMERICA, INC. | 5/9/2025 | PSI082273 | $111,372.40 | REVERSE PREPAID #601836PREPAY | PREPAY |
| KUREHA AMERICA, INC. | 5/23/2025 | PSI082558 | $2,436.32 | | 2% 60 DAYS |
| KUREHA AMERICA, INC. | 6/6/2025 | PSI082937 | $10,187.76 | | 2% 60 DAYS |
| LAMIGLAS CORP. | 3/20/2025 | 37836 | $24,468.40 | | NET 60 DAYS |
| LC ENTERPRISES 2, LLC | 12/30/2024 | 500 | $2,481.73 | | NET 30 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 4/23/2025 | O-2035268-01 | $628.50 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 4/24/2025 | O-2035314-01 | $843.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 4/24/2025 | O-2035315-01 | $893.80 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 4/24/2025 | O-2035318-01 | $1,274.40 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 4/25/2025 | O-2035326-01 | $1,852.60 | DS250326-06 | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/2/2025 | O-2035409-01 | $918.80 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/2/2025 | O-2035408-01 | $933.80 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/2/2025 | O-2035406-01 | $983.80 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/2/2025 | O-2035407-01 | $1,013.80 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/5/2025 | O-2035420-01 | $913.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/6/2025 | O-2035454-01 | $903.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/6/2025 | O-2035455-01 | $903.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/6/2025 | O-2035419-01 | $933.80 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/8/2025 | O-2035444-01 | $4,914.05 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/16/2025 | O-2035616-01 | $950.50 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/16/2025 | O-2035537-01 | $3,370.10 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/16/2025 | O-2035471-01 | $18,871.35 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/29/2025 | O-2035760-01 | $923.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/30/2025 | O-2035761-01 | $945.50 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/30/2025 | O-2035795-01 | $1,175.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 5/30/2025 | O-2035765-01 | $3,570.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/6/2025 | O-2035763-01 | $966.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/6/2025 | O-2035764-02 | $966.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/6/2025 | O-2035802-02 | $1,102.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/12/2025 | O-2035961-01 | $878.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/12/2025 | O-2035974-01 | $899.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/12/2025 | O-2035957-01 | $966.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/12/2025 | O-2035955-01 | $1,071.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/16/2025 | O-2035972-01 | $554.40 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/16/2025 | O-2035973-01 | $734.10 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/18/2025 | O-2035975-01 | $3,958.50 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/24/2025 | O-2036037-01 | $7,811.50 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/25/2025 | O-2036038-01 | $14,451.25 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/30/2025 | O-2036092-02 | $909.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/30/2025 | O-2036093-01 | $909.00 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 6/30/2025 | O-2036123-02 | $971.50 | | NET 60 DAYS |
| LEE FISHER INTERNATIONAL, INC. | 7/2/2025 | 139B | $112.50 | VIRTUAL IN/OUT INV. PAID COMPLETE | NET 60 DAYS |
| LEGAL LIMITS | 5/1/2025 | 497 | $517.68 | | NET 60 DAYS |
| LEGAL LIMITS | 6/23/2025 | 498 | $507.36 | | NET 60 DAYS |
| LELAND'S LURES | 6/16/2025 | 622460 | $3,167.94 | | NET 60 DAYS |
| LELAND'S LURES | 6/17/2025 | 622461 | $6,900.52 | | NET 60 DAYS |
| LEUPOLD & STEVENS INC | 3/27/2025 | 980584R | $12,936.00 | | NET 90 |
| LEUPOLD & STEVENS INC | 3/27/2025 | 980701R | $30,184.00 | | NET 90 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990154R | $101.20 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990155R | $2,441.25 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990021R | $3,277.13 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990116R | $5,618.08 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990117R | $6,181.50 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990135R | $6,869.46 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990024R | $7,376.75 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990151R | $7,983.15 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990079R | $8,330.00 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990114R | $9,802.19 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990118R | $10,743.58 | | 1%30 NET 60 |

| | | | | | |
|---|---|---|---|---|---|
| LEUPOLD & STEVENS INC | 5/29/2025 | 990235R | $12,754.94 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990121R | $13,342.00 | | NET 90 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990112R | $13,914.55 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990120R | $20,230.00 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990246R | $20,230.00 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990080R | $23,278.33 | | 1%30 NET 60 |
| LEUPOLD & STEVENS INC | 5/29/2025 | 990119R | $41,468.00 | | NET 90 |
| LEUPOLD & STEVENS INC | 5/30/2025 | 990406R | $36,099.88 | | 1%30 NET 60 |
| LEW'S HOLDING CORP. | 11/25/2024 | 91704206 | $96,460.62 | -$136.82:SH2 #4683-1332 | NET 90 |
| LEW'S HOLDING CORP. | 12/11/2024 | 91710812 | $15,601.60 | | NET 90 |
| LEW'S HOLDING CORP. | 12/18/2024 | 91713253A | $92.02 | SHORTAGE RECEIVED | NET 90 |
| LEW'S HOLDING CORP. | 12/18/2024 | 91713292 | $176.28 | | NET 90 |
| LEW'S HOLDING CORP. | 12/18/2024 | 91713310 | $1,723.43 | | NET 90 |
| LEW'S HOLDING CORP. | 12/18/2024 | 91713253 | $2,662.26 | -$93.90:SHORT 10 # 4683-0599 | NET 90 |
| LEW'S HOLDING CORP. | 12/19/2024 | 91713699A | $247.90 | SHORTAGE RECEIVED QTY12 #4683-0472 | NET 90 |
| LEW'S HOLDING CORP. | 12/19/2024 | 91713699 | $2,258.06 | -$256.96:SHORT 12 # 4683-0472 | NET 90 |
| LEW'S HOLDING CORP. | 12/26/2024 | 91715279 | $147.12 | | NET 90 |
| LEW'S HOLDING CORP. | 12/27/2024 | 91715581 | $502.62 | | NET 90 |
| LEW'S HOLDING CORP. | 12/27/2024 | 9175830 | $11,901.85 | | NET 90 |
| LEW'S HOLDING CORP. | 12/31/2024 | 91716570 | $879.52 | | NET 90 |
| LEW'S HOLDING CORP. | 1/3/2025 | 91717417 | $381.29 | | NET 90 |
| LEW'S HOLDING CORP. | 1/3/2025 | 91717403 | $966.63 | | NET 90 |
| LEW'S HOLDING CORP. | 1/3/2025 | 91717365 | $2,408.15 | | NET 90 |
| LEW'S HOLDING CORP. | 1/8/2025 | 91718653 | $122.68 | | NET 90 |
| LEW'S HOLDING CORP. | 1/8/2025 | 91718591 | $242.90 | | NET 90 |
| LEW'S HOLDING CORP. | 1/8/2025 | 91718633 | $350.33 | | NET 90 |
| LEW'S HOLDING CORP. | 1/16/2025 | 91720444 | $121.45 | | NET 45 DAYS |
| LEW'S HOLDING CORP. | 1/16/2025 | 91720326 | $242.90 | | NET 45 DAYS |
| LEW'S HOLDING CORP. | 1/16/2025 | 91720450 | $453.37 | | NET 90 |
| LEW'S HOLDING CORP. | 1/16/2025 | 91720374 | $680.05 | | NET 90 |
| LEW'S HOLDING CORP. | 1/29/2025 | 91723713 | $77.30 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 1/29/2025 | 91723689 | $208.42 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 1/30/2025 | 91723939 | $146.77 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 2/7/2025 | 91726322 | $80.17 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 2/7/2025 | 91726321 | $686.64 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 2/7/2025 | 91726320 | $1,144.40 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 2/7/2025 | 91726319 | $1,296.99 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 2/14/2025 | 91728046 | $225.32 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 2/17/2025 | 91728793 | $6,670.72 | | NET 90 |
| LEW'S HOLDING CORP. | 2/17/2025 | 91728867 | $9,305.25 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 2/17/2025 | 91728851 | $20,764.64 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 2/19/2025 | 91729136 | $27,688.43 | | 5% 90 DAYS, NET 91 |
| LEW'S HOLDING CORP. | 2/19/2025 | 91729135 | $72,650.30 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 2/27/2025 | 91731667 | $712.70 | | 5% 90 DAYS, NET 91 |
| LEW'S HOLDING CORP. | 2/27/2025 | 91731599 | $1,473.53 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 2/27/2025 | 91731620 | $2,343.06 | | 5% 90 DAYS, NET 91 |
| LEW'S HOLDING CORP. | 2/27/2025 | 91731717 | $5,982.41 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 2/28/2025 | 91732587 | $10,321.07 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 2/28/2025 | 91732608 | $22,802.40 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/6/2025 | 91734062 | $711.07 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/10/2025 | 91735285 | $8,694.26 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/10/2025 | 91735286 | $9,565.38 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/12/2025 | 91735975 | $80.17 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 3/12/2025 | 91736014 | $80.17 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 3/12/2025 | 91735995 | $160.35 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 3/13/2025 | 91736321 | $110.78 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/13/2025 | 91736320 | $876.61 | | 5% 90 DAYS, NET 91 |
| LEW'S HOLDING CORP. | 3/13/2025 | 91736334 | $1,933.48 | | 5% 90 DAYS, NET 91 |
| LEW'S HOLDING CORP. | 3/18/2025 | 91737925 | $6,863.38 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/18/2025 | 91737924 | $8,794.56 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743176A | $71.88 | VIRTUAL IN/OUT CORRECT KEYING | NET 90 |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743302 | $77.79 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743185 | $105.24 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743175A | $264.29 | SHORTAGE RECEIVED | NET 90 |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743189 | $620.42 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743187 | $683.29 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743188 | $1,132.74 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743190 | $1,327.27 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743191 | $1,551.05 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743186 | $1,689.48 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743291 | $4,411.37 | | NET 90 |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743179 | $4,702.71 | | NET 90 |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743290 | $8,249.57 | | NET 90 |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743177 | $10,574.04 | | NET 90 |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743178 | $17,324.11 | | NET 90 |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743176 | $48,085.10 | -$231.09:SH3#1407 :SH3 #0998 | NET 90 |
| LEW'S HOLDING CORP. | 3/31/2025 | 91743175 | $143,920.85 | -$269.68:SH6#0738:SH2#0697 | NET 90 |
| LEW'S HOLDING CORP. | 4/3/2025 | 91744356 | $104.46 | | NET 90 |
| LEW'S HOLDING CORP. | 4/3/2025 | 91744355 | $210.46 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/3/2025 | 91744348 | $308.70 | | NET 90 |

| | | | | | |
|---|---|---|---|---|---|
| LEW'S HOLDING CORP. | 4/3/2025 | 91744352 | $331.55 | | NET 90 |
| LEW'S HOLDING CORP. | 4/3/2025 | 91774357 | $2,303.84 | | NET 90 |
| LEW'S HOLDING CORP. | 4/3/2025 | 91745903 | $4,790.91 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/9/2025 | 91746789 | $347.33 | | NET 90 |
| LEW'S HOLDING CORP. | 4/9/2025 | 91746826 | $515.03 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/9/2025 | 91746805 | $1,008.13 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 4/9/2025 | 91746818 | $1,144.39 | | NET 90 |
| LEW'S HOLDING CORP. | 4/10/2025 | 91747030 | $5,667.73 | | NET 90 |
| LEW'S HOLDING CORP. | 4/12/2025 | 91748276 | $1,467.82 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/15/2025 | 91748987 | $7,031.30 | | NET 90 |
| LEW'S HOLDING CORP. | 4/15/2025 | 91748989 | $12,848.85 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/22/2025 | 91751694 | $185.22 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 4/22/2025 | 91751756 | $185.22 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 4/22/2025 | 91751758 | $772.54 | | 5% 90 DAYS, NET 91 |
| LEW'S HOLDING CORP. | 4/22/2025 | 91751761 | $881.41 | | NET 90 |
| LEW'S HOLDING CORP. | 4/22/2025 | 91751762 | $940.12 | | NET 90 |
| LEW'S HOLDING CORP. | 4/22/2025 | 91751719 | $978.55 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/22/2025 | 91751757 | $1,011.74 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/22/2025 | 91751760 | $1,473.53 | -$499.26: SHORT 6 #4683-1580 | NET 90 |
| LEW'S HOLDING CORP. | 4/22/2025 | 91751759 | $2,633.80 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/25/2025 | 91751738 | $337.25 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/27/2025 | 91753955 | $617.84 | | NET 90 |
| LEW'S HOLDING CORP. | 4/27/2025 | 91753954 | $1,648.99 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 4/27/2025 | 91753953 | $1,736.66 | | NET 90 |
| LEW'S HOLDING CORP. | 4/27/2025 | 91753952 | $1,828.09 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 5/2/2025 | 91756367 | $205.80 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 5/10/2025 | 91759322 | $6,150.27 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 5/12/2025 | 91759587 | $22,699.04 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 5/15/2025 | 91760714 | $96.38 | | NET 90 |
| LEW'S HOLDING CORP. | 5/15/2025 | 91760713 | $147.76 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 5/15/2025 | 91760712 | $289.15 | | NET 90 |
| LEW'S HOLDING CORP. | 5/15/2025 | 91760711 | $295.53 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 5/15/2025 | 91760709 | $886.59 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 5/15/2025 | 91760710 | $1,542.77 | | NET 90 |
| LEW'S HOLDING CORP. | 5/16/2025 | 91761411 | $1,667.30 | | NET 90 |
| LEW'S HOLDING CORP. | 5/22/2025 | 91764057 | $288.12 | | 5% 90 DAYS, NET 91 |
| LEW'S HOLDING CORP. | 5/22/2025 | 91764058 | $421.79 | | NET 90 |
| LEW'S HOLDING CORP. | 5/23/2025 | 91764059A | $8.38 | DISCOUNT TAKEN IN ERROR | NET 30 DAYS |
| LEW'S HOLDING CORP. | 5/23/2025 | 91764456A | $11.91 | DISCOUNT TAKEN IN ERROR | NET 30 DAYS |
| LEW'S HOLDING CORP. | 5/23/2025 | 91764457A | $25.12 | DICOUNT TAKEN IN ERROR | NET 30 DAYS |
| LEW'S HOLDING CORP. | 5/23/2025 | 91764458A | $30.16 | DISCOUNT TAKEN IN ERROR | NET 30 DAYS |
| LEW'S HOLDING CORP. | 5/23/2025 | 91764059 | $265.35 | | NET 90 |
| LEW'S HOLDING CORP. | 5/23/2025 | 91764456 | $377.05 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 5/23/2025 | 91764459 | $546.96 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 5/23/2025 | 91764457 | $795.34 | | 5% 90 DAYS, NET 91 |
| LEW'S HOLDING CORP. | 5/23/2025 | 91764458 | $954.94 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 6/2/2025 | 91768756 | $28,812.03 | -$115.67;SH3#0726:SH2#1144 | NET 60 DAYS |
| LEW'S HOLDING CORP. | 6/5/2025 | 91768765 | $7,376.77 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 6/10/2025 | 91770282 | $259.31 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 6/10/2025 | 91770311 | $259.31 | | 5% 90 NET 5/1/25 |
| LEW'S HOLDING CORP. | 6/10/2025 | 91770263 | $259.31 | | NET 90 |
| LEW'S HOLDING CORP. | 6/10/2025 | 91770321 | $288.12 | | 5% 90 DAYS, NET 91 |
| LEW'S HOLDING CORP. | 6/10/2025 | 91770299 | $398.15 | | NET 90 |
| LEW'S HOLDING CORP. | 6/10/2025 | 91770335 | $620.42 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 6/10/2025 | 91770328 | $623.52 | | NET 90 |
| LEW'S HOLDING CORP. | 6/10/2025 | 91770298 | $820.46 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 6/11/2025 | 91770569 | $4,874.39 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 6/12/2025 | 91770975 | $4,751.45 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 6/12/2025 | 91770976 | $11,952.76 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 6/12/2025 | 91770974 | $44,644.39 | | NET 60 DAYS |
| LEW'S HOLDING CORP. | 6/19/2025 | 91773354 | $257.90 | | NET 60 DAYS |
| LIBERTY MOUNTAIN SPORTS, LLC | 11/13/2024 | 2569426 | $6,544.62 | | NET 30 DAYS |
| LIFOAM INDUSTRIES, LLC | 7/9/2025 | 914564319 | $8,870.33 | | NET 90 |
| LIGNETICS, INC. | 12/11/2024 | BV095263 | $10,522.98 | +$22.56:OV 12 # 0285-2223 | NET 30 DAYS |
| LIGNETICS, INC. | 1/30/2025 | LG048238 | $8,659.80 | | NET 30 DAYS |
| LIGNETICS, INC. | 2/4/2025 | LG048526 | $2,433.00 | | NET 30 DAYS |
| LIGNETICS, INC. | 2/18/2025 | LG049501 | $2,627.60 | | NET 30 DAYS |
| LIGNETICS, INC. | 2/24/2025 | LG049847 | $2,450.22 | | NET 30 DAYS |
| LIGNETICS, INC. | 4/10/2025 | LG051807A | $19.98 | SHORTAGE ARECEIVED | NET 30 DAYS |
| LIGNETICS, INC. | 4/10/2025 | LG051807 | $6,198.52 | -$19.98: SHORT 6 # 3022-0009 | NET 30 DAYS |
| LIVE FREE ARMORY | 3/3/2025 | 8465 | $7,635.00 | | NET 30 DAYS |
| LUCAS OIL PRODUCTS, INC. | 2/5/2025 | 0597162-INA | $39.67 | SHORTAGE RECEIVED | NET 60 DAYS |
| LUCAS OIL PRODUCTS, INC. | 2/5/2025 | 0597162-IN | $7,486.73 | -$39.66: SHORT 12 #5799-0002 | NET 60 DAYS |
| LUCAS OIL PRODUCTS, INC. | 5/12/2025 | 603619 | $13,157.23 | | NET 60 DAYS |
| LUCAS OIL PRODUCTS, INC. | 5/14/2025 | 0603818-INA | $99.18 | SHORTAGE AND OVERAGE RECVD. | NET 60 DAYS |
| LUCAS OIL PRODUCTS, INC. | 5/14/2025 | 0603818-IN | $6,203.20 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 10/17/2024 | 104299 | $5,940.28 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 10/18/2024 | 104313 | $969.80 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 10/31/2024 | 104361 | $1,458.76 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 11/13/2024 | 104388 | $673.44 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Notes | Terms |
|---|---|---|---|---|---|
| LUCKY CRAFT, INC. | 11/19/2024 | 104401 | $2,584.40 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 12/6/2024 | 104457 | $3,996.60 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 12/9/2024 | 104458 | $641.72 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 12/18/2024 | 104481 | $2,151.24 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 1/6/2025 | 104539 | $1,002.12 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 1/6/2025 | 104540 | $6,737.44 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 1/8/2025 | 104555 | $420.48 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 1/8/2025 | 104554 | $1,215.32 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 1/13/2025 | 104563 | $65.85 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 1/13/2025 | 104562 | $165.67 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 1/13/2025 | 104561 | $195.40 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 2/7/2025 | 104655 | $490.72 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 2/7/2025 | 104654 | $1,584.88 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 2/13/2025 | 104679 | $4,333.20 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 2/14/2025 | 104682 | $246.00 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 2/21/2025 | 104705 | $1,005.80 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 3/3/2025 | 104725 | $298.68 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 3/5/2025 | 104731 | $603.60 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 3/19/2025 | 104788 | $1,659.20 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 3/20/2025 | 104789 | $453.12 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 3/27/2025 | 104816 | $622.20 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 3/31/2025 | 104827 | $455.52 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 3/31/2025 | 104826 | $700.80 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 4/4/2025 | 104840 | $438.60 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 4/15/2025 | 104863 | $3,190.56 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 4/18/2025 | 104870 | $664.84 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 4/18/2025 | 104871 | $731.04 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 4/23/2025 | 104885 | $441.60 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 4/30/2025 | 104896 | $892.08 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 5/8/2025 | 104944 | $2,945.08 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 5/14/2025 | 104973 | $44.16 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 5/14/2025 | 104981 | $176.64 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 5/14/2025 | 104969 | $482.88 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 5/14/2025 | 104968 | $1,107.08 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 5/21/2025 | 104988 | $669.36 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 5/29/2025 | 105005 | $526.32 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 6/2/2025 | 105013 | $1,615.76 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 6/3/2025 | 105015 | $746.64 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 6/13/2025 | 105064 | $88.20 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 6/19/2025 | 105073 | $219.36 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 6/19/2025 | 105074 | $3,724.28 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 6/27/2025 | 105089 | $88.32 | | NET 60 DAYS |
| LUCKY CRAFT, INC. | 6/27/2025 | 105108 | $958.92 | | NET 60 DAYS |
| LUCKY JOHN USA LLC | 11/1/2024 | LJU241195 | $995.97 | | NET 60 DAYS |
| LUCKY JOHN USA LLC | 11/27/2024 | LJU241461 | $4,475.70 | | NET 30 DAYS |
| LUNA SEA LLC | 8/12/2024 | 27435 | $4,958.28 | | NET 90 |
| LUNA SEA LLC | 10/21/2024 | 27473 | $12,975.20 | | NET 90 |
| LUNKER LURE-HAWG CALLER, INC. | 5/17/2024 | 181805 | $6,633.39 | -$241.90: SH36#0018:SH23#0004 | NET 60 DAYS |
| LUNKER LURE-HAWG CALLER, INC. | 10/11/2024 | 182113A | $49.20 | VIRTUAL IN/OUT REF#182113/182113B | NET 60 DAYS |
| LUNKER LURE-HAWG CALLER, INC. | 10/11/2024 | 182113 | $3,181.68 | | NET 60 DAYS |
| LUNKER LURE-HAWG CALLER, INC. | 1/22/2025 | 182233 | $5,986.14 | SHORTAGE$   73.80- | NET 60 DAYS |
| LUNKER LURE-HAWG CALLER, INC. | 1/24/2025 | 182233A | $73.80 | SHORTAGE RECEIVED | NET 60 DAYS |
| LUNKER LURE-HAWG CALLER, INC. | 3/4/2025 | 182304 | $5,359.94 | -$165.30 SH36#0018:SH2#0274 | NET 60 DAYS |
| LUNKER LURE-HAWG CALLER, INC. | 4/16/2025 | 182420 | $1,731.78 | -SHORT $155.16: SHORT 36#1561-0018 | NET 60 DAYS |
| LUNKER LURE-HAWG CALLER, INC. | 6/3/2025 | 182544 | $966.12 | | 5% 60 Days, Net 61 |
| LUNKER LURE-HAWG CALLER, INC. | 6/3/2025 | 182539 | $2,121.42 | | 5% 60 Days, Net 61 |
| LUNKERHUNT LP | 3/24/2025 | INVBG5001 | $128.00 | | NET 60 DAYS |
| LUNKERHUNT LP | 3/24/2025 | INVNG5002 | $256.00 | | NET 60 DAYS |
| LUNKERHUNT LP | 3/24/2025 | INVBG5003 | $384.00 | | NET 60 DAYS |
| LUNKERHUNT LP | 3/26/2025 | INVLH29236 | $527.52 | | NET 60 DAYS |
| LUNKERHUNT LP | 3/26/2025 | INVLH29237 | $660.75 | | NET 60 DAYS |
| LUNKERHUNT LP | 3/26/2025 | INVLH29238 | $2,677.38 | | NET 60 DAYS |
| LYMAN PRODUCTS CORP | 6/5/2025 | 387209 | $5,045.83 | | 6% 30,3% 60, NET 90 |
| LYMAN PRODUCTS CORP | 6/9/2025 | 387208 | $4,933.11 | Over/Short$    0.00 | 6% 30,3% 60, NET 90 |
| LYNCO DISTRIBUTION, INC. | 4/24/2024 | 343991 | $313.42 | | NET 60 DAYS |
| LYNCO DISTRIBUTION, INC. | 8/13/2024 | SI1479263 | $8,299.15 | +$61.10:SH2#0722:OV6#S0730/0810 | NET 60 DAYS |
| LYNCO DISTRIBUTION, INC. | 8/13/2024 | SI1479254 | $12,711.10 | -393.70:SH2#0229:SH6#0730:12SH735/49 | NET 60 DAYS |
| LYNCO DISTRIBUTION, INC. | 9/13/2024 | SI1497420 | $8,922.66 | | NET 60 DAYS |
| LYNCO DISTRIBUTION, INC. | 9/23/2024 | SI1503233 | $1,548.62 | | NET 60 DAYS |
| LYNCO DISTRIBUTION, INC. | 10/8/2024 | SI1513688 | $376.11 | | NET 60 DAYS |
| LYNCO DISTRIBUTION, INC. | 10/8/2024 | SI1513660 | $2,887.09 | | NET 60 DAYS |
| MACK'S LURE COMPANY | 5/19/2025 | 135359 | $1,347.48 | | 4%30 NET 31 |
| MACK'S LURE COMPANY | 5/19/2025 | 135358 | $2,165.62 | | 4%30 NET 31 |
| MACK'S LURE COMPANY | 5/19/2025 | 135357 | $2,408.62 | | 4%30 NET 31 |
| MACK'S LURE COMPANY | 5/19/2025 | 135356 | $2,473.80 | | 4%30 NET 31 |
| MACK'S LURE COMPANY | 5/19/2025 | 135355 | $4,310.40 | | 4%30 NET 31 |
| MACK'S LURE COMPANY | 5/19/2025 | 135380 | $50,741.78 | | 4%30 NET 31 |
| MAD KATZ GEAR LLC | 5/13/2025 | 1101 | $21,611.26 | PO#601855 | NET 30 DAYS |
| MAD KATZ GEAR LLC | 5/20/2025 | 874 | $532.92 | DS250313-12 H12703 | NET 30 DAYS |
| MAD KATZ GEAR LLC | 5/21/2025 | 887 | $89.97 | DS250313-16 H10384 | NET 30 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| MAD KATZ GEAR LLC | 5/21/2025 | 882 | $209.97 | DS250313-18 H42441 | NET 30 DAYS |
| MAD KATZ GEAR LLC | 5/21/2025 | 1137 | $121,825.78 | -$9.99 SHORT 1 # 5927-0060 | NET 30 DAYS |
| MAD KATZ GEAR LLC | 5/23/2025 | 965 | $7,000.44 | | NET 30 DAYS |
| MAD KATZ GEAR LLC | 6/10/2025 | 883 | $293.16 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 7/3/2024 | 11315CA | $871.22 | SHORTAGE RECEIVED REF:11315C | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 7/3/2024 | 11315C | $1,525.80 | -$871.220 :SH360 # 2088-0026 | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 7/16/2024 | 11402C | $559.68 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 8/19/2024 | 11408C | $436.32 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 9/25/2024 | 11418C | $1,038.48 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 9/25/2024 | 11419C | $2,132.40 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 10/3/2024 | 11435C | $531.48 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 11/6/2024 | 11518C | $585.72 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 5/2/2025 | 11952C | $1,895.28 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 5/2/2025 | 11953C | $2,774.96 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 5/15/2025 | 11955C | $3,240.72 | | NET 30 DAYS |
| MAD RIVER MANUFACTURING | 6/2/2025 | 11959C | $2,588.40 | | NET 30 DAYS |
| MAGBAY LURES | 5/16/2024 | 7155 | $4,022.08 | | NET 60 DAYS |
| MAGBAY LURES | 6/18/2024 | 7285 | $491.54 | | NET 30 DAYS |
| MAGBAY LURES | 10/11/2024 | 7612 | $266.24 | | NET 60 DAYS |
| MAGBAY LURES | 10/11/2024 | 7611 | $775.84 | ****** | NET 60 DAYS |
| MAGBAY LURES | 11/1/2024 | 7661 | $462.79 | | NET 60 DAYS |
| MAGBAY LURES | 3/13/2025 | 7945 | $774.04 | | NET 60 DAYS |
| MAGBAY LURES | 4/3/2025 | 8000 | $228.29 | | NET 60 DAYS |
| MAGIC BAIT CO. INC. | 4/18/2024 | 972719 | $1,250.40 | | NET 30 DAYS |
| MAGIC BAIT CO. INC. | 2/6/2025 | 972078 | $3,081.26 | | NET 30 DAYS |
| MAGIC BAIT CO. INC. | 2/6/2025 | 972079 | $8,275.80 | | NET 30 DAYS |
| MAGIC BAIT CO. INC. | 2/7/2025 | 972101 | $1,207.40 | | NET 30 DAYS |
| MAGIC BAIT CO. INC. | 3/7/2025 | 972309 | $1,614.84 | | NET 30 DAYS |
| MAGIC BAIT CO. INC. | 3/26/2025 | 972510 | $1,366.20 | | NET 30 DAYS |
| MAGIC BAIT CO. INC. | 3/31/2025 | 972568 | $1,205.08 | | NET 30 DAYS |
| MAGIC BAIT CO. INC. | 3/31/2025 | 972567 | $1,205.88 | | NET 30 DAYS |
| MAGIC BAIT CO. INC. | 4/22/2025 | 972767 | $1,203.72 | | NET 30 DAYS |
| MAGIC PRODUCTS, INC. | 9/30/2024 | 58495 | $4,538.78 | | NET 30 DAYS |
| MAGIC PRODUCTS, INC. | 10/3/2024 | 58500 | $2,008.27 | | NET 30 DAYS |
| MAGLULA | 5/22/2024 | EI248000106 | $9,938.00 | | NET 45 DAYS |
| MAGLULA | 10/1/2024 | EI248000208 | $18,996.00 | +$81.00:OVER 1 # 5330-0018 | NET 45 DAYS |
| MAGLULA | 1/5/2025 | EI258000005 | $18,734.00 | | NET 45 DAYS |
| MAGLULA | 1/29/2025 | EI258000018 | $15,583.35 | | NET 45 DAYS |
| MAGLULA | 4/3/2025 | EI25000063 | $18,546.05 | | NET 45 DAYS |
| MAGNA MFG. CO/LO-BOY | 3/14/2025 | 0052644-IN | $2,093.28 | | NET 30 DAYS |
| MAGNUM RESEARCH INC. | 4/14/2025 | MI-123010 | $2,452.00 | | NET 30 DAYS |
| MAGNUM RESEARCH INC. | 4/14/2025 | MI-123015 | $2,896.00 | | NET 30 DAYS |
| MAGNUM RESEARCH INC. | 4/14/2025 | MI-123017 | $4,380.00 | | NET 30 DAYS |
| MAGNUM RESEARCH INC. | 4/14/2025 | MI-123012 | $4,974.00 | | NET 30 DAYS |
| MAGNUM RESEARCH INC. | 4/14/2025 | MI-123013 | $7,245.00 | | NET 30 DAYS |
| MAGNUM RESEARCH INC. | 4/14/2025 | MI-123016 | $7,759.00 | | NET 30 DAYS |
| MAGPUL INDUSTRIES | 1/15/2025 | ARI2208825A | $15.00 | PAY BACK DUPLICATED TEST CREDITS | NET 1 DAY |
| MAGPUL INDUSTRIES | 5/16/2025 | ARI2280188 | $2,109.00 | | NET 30 DAYS |
| MAGPUL INDUSTRIES | 5/22/2025 | ARI2284104 | $3,110.50 | | NET 30 DAYS |
| MAGPUL INDUSTRIES | 5/22/2025 | ARI2284106 | $3,110.50 | | NET 30 DAYS |
| MAGPUL INDUSTRIES | 5/22/2025 | ARI2284105 | $9,520.44 | | NET 30 DAYS |
| MAGPUL INDUSTRIES | 5/22/2025 | ARI2284113 | $10,916.39 | | NET 30 DAYS |
| MAGPUL INDUSTRIES | 5/22/2025 | ARI2284107 | $15,599.60 | | NET 30 DAYS |
| MAGPUL INDUSTRIES | 5/30/2025 | ARI2289094 | $1,497.30 | | NET 30 DAYS |
| MAGPUL INDUSTRIES | 6/13/2025 | ARI2297139 | $690.30 | | NET 30 DAYS |
| MAGTECH AMMUNITION CO, INC. | 6/24/2025 | 50198 | $9,939.40 | | NET 30 DAYS |
| MAGTECH AMMUNITION CO, INC. | 6/24/2025 | 50199 | $13,244.99 | | NET 30 DAYS |
| MAGTECH AMMUNITION CO, INC. | 6/24/2025 | 50200 | $23,554.70 | | NET 30 DAYS |
| MAINE POINTE | 12/4/2024 | 1892 | $480,000.00 | 1/18/2025 CONSULTING SVC INV 4 OF 6 | NET 45 DAYS |
| MAINE POINTE | 1/3/2025 | 1905 | $650,000.00 | 2/2/2025 010125 ENGAGEMENT FEES 5 OF 6 | NET 30 DAYS |
| MAINE POINTE | 4/2/2025 | 1974 | $3,642.67 | 5/2/2025 T&E EXPENSES RELATED TO THE ENGAGEME | NET 30 DAYS |
| MAINTENANCE RESOURCES | 11/1/2025 | 2511199 | $4,987.00 | 12/1/2025 | NET 30 DAYS |
| MALIN CO. | 3/24/2025 | 213353-MAL | $5,042.28 | PAID PER PO SHOW ORDER | NET 60 DAYS |
| MALIN CO. | 4/11/2025 | 213930-MAL | $2,350.20 | PAID PER PO | NET 60 DAYS |
| MANLEY INDUSTRIES | 3/24/2025 | 1943 | $4,043.05 | | NET 60 DAYS |
| MANLEY INDUSTRIES | 5/14/2025 | 1980 | $11,896.60 | | NET 60 DAYS |
| MARINE SPORTS PRODUCTS | 3/12/2025 | 129730 | $1,709.19 | | NET 30 DAYS |
| MARINE SPORTS PRODUCTS | 3/14/2025 | 129749 | $752.90 | | NET 30 DAYS |
| MARINE SPORTS PRODUCTS | 3/20/2025 | 129810 | $949.39 | | NET 30 DAYS |
| MARINE SPORTS PRODUCTS | 4/1/2025 | 129930 | $135.87 | DS250221-96 | NET 30 DAYS |
| MARINE SPORTS PRODUCTS | 4/15/2025 | 130071 | $1,095.73 | | NET 30 DAYS |
| MARINE SPORTS PRODUCTS | 4/15/2025 | 130064 | $3,291.97 | | NET 30 DAYS |
| MARINE SPORTS PRODUCTS | 4/22/2025 | 130160A | $11.46 | SHORTAGE RECEIVED | NET 30 DAYS |
| MARINE SPORTS PRODUCTS | 4/22/2025 | 130160 | $1,560.00 | -$11.46: SH2 #1758-0584:SH1#0428 | NET 30 DAYS |
| MARINE SPORTS PRODUCTS | 6/27/2025 | 131055 | $8,311.00 | | NET 30 DAYS |
| MAR-VO MINERAL CO, INC. | 2/25/2025 | 43338 | $10,000.00 | | NET 10 DAYS |
| MAR-VO MINERAL CO, INC. | 7/7/2025 | 43792 | $11,750.00 | | NET 30 DAYS |
| MAR-VO MINERAL CO, INC. | 7/7/2025 | 43793 | $12,925.00 | | NET 30 DAYS |
| MASON TACKLE CO. | 6/25/2025 | 21384 | $2,465.59 | | NET 30 DAYS |
| MASON TACKLE CO. | 6/26/2025 | 21385 | $1,572.00 | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| MAXIMA USA | 3/14/2025 | 23041 | $20,710.16 | OVERAGE$   96.60 | 2% 30, Net31 |
| MAXIMA USA | 5/21/2025 | 23281 | $70,695.39 | | 2% 30 Net 60 |
| MECKLENBURG COUNTY TAX COLLECTOR | 7/29/2025 | 82214092025 | $15,241.44 | 8/28/2025 0008221409-2025-2025-0000-00 | NET 30 DAYS |
| MEGACHEM | 6/25/2025 | 108243 | $18,144.00 | | NET 30 DAYS |
| MERCER TOOL CORP. | 3/12/2025 | 843576-00 | $1,364.12 | Over/Short$   2.16- | NET 60 DAYS |
| MERCER TOOL CORP. | 3/26/2025 | 844177-00 | $2,958.89 | | NET 60 DAYS |
| MERCER TOOL CORP. | 3/26/2025 | 844178-00 | $6,389.48 | | NET 60 DAYS |
| MERCER TOOL CORP. | 4/23/2025 | 848618-00 | $1,833.98 | | NET 60 DAYS |
| MERCER TOOL CORP. | 6/5/2025 | 6617-00 | $2,738.93 | | NET 60 DAYS |
| MERCER TOOL CORP. | 6/13/2025 | 6617 | $675.50 | | NET 60 DAYS |
| METAL FUSION INC | 12/4/2024 | 469243 | $2,887.01 | | NET 60 DAYS |
| METAL FUSION INC | 2/13/2025 | 472338 | $976.86 | | NET 60 DAYS |
| METROPOLITAN SOFTWARE | 7/15/2025 | 12162 | $11,618.00 | 7/16/2025 ANNUAL RENEWAL.ATTEND COUNTS CORE | NET 1 DAY |
| Midland Radio Corporation | 10/2/2024 | INV964255 | $5,887.56 | | NET 60 DAYS |
| Midland Radio Corporation | 1/27/2025 | IF274544 | $3,580.29 | | NET 60 DAYS |
| Midland Radio Corporation | 1/27/2025 | INV1065829 | $6,982.01 | | NET 60 DAYS |
| Midland Radio Corporation | 1/31/2025 | SHP1217123 | $3,217.97 | | NET 60 DAYS |
| Midland Radio Corporation | 2/20/2025 | INV1085059 | $6,977.99 | | NET 60 DAYS |
| MILLENNIUM OUTDOORS | 2/24/2025 | 557671-1A | $223.12 | SHORTGAE RECEVIED | NET 60 DAYS |
| MILLENNIUM OUTDOORS | 2/24/2025 | 557671-1 | $11,885.70 | -$227.67"SH1 #4836-0120:SH2#0133 | NET 60 DAYS |
| MILLENNIUM OUTDOORS | 5/31/2025 | FC9400 | $800.82 | FINANCE CHARGRES | NET 1 DAY |
| Minnesota Brand Inc. | 11/19/2024 | 11665 | $2,809.07 | $0.00 SHORT/OVER:12 #S:0010&0012 | NET 30 DAYS |
| MISSILE BAITS, LLC | 4/23/2025 | 21791 | $1,647.76 | | NET 30 DAYS |
| MISSILE BAITS, LLC | 5/12/2025 | 21837 | $874.58 | | NET 30 DAYS |
| MISSILE BAITS, LLC | 5/12/2025 | 21833 | $951.60 | | 2% 30 Days |
| MISSILE BAITS, LLC | 5/13/2025 | 21832 | $843.53 | | 2% 30 Days |
| MISTER TWISTER | 3/3/2025 | 181000 | $7,974.00 | | NET 90 |
| MIZMO BAIT CO. | 4/24/2025 | 2022H137 | $291.72 | | NET 60 DAYS |
| MIZMO BAIT CO. | 6/30/2025 | 2022HI40 | $265.08 | | 2%60NET61 |
| MKS SUPPLY, LLC/HI-POINT | 6/6/2025 | 39484 | $2,830.00 | | NET 30 DAYS |
| MKS SUPPLY, LLC/HI-POINT | 6/6/2025 | 39486 | $4,810.00 | | NET 30 DAYS |
| MKS SUPPLY, LLC/HI-POINT | 6/6/2025 | 39485 | $9,900.00 | | NET 30 DAYS |
| ML LYNCH SINCE 1940, LLC | 1/29/2025 | 8004A | $47.04 | SHORTAGE RECEIVED | NET 30 DAYS |
| ML LYNCH SINCE 1940, LLC | 1/29/2025 | 8004 | $4,789.95 | -$48.00: SH 96 # 0662-0114 | NET 30 DAYS |
| MOJO OUTDOORS/HUNTWISE | 9/27/2024 | 695441 | $6,850.14 | | NET 60 DAYS |
| MOLD CRAFT FISHING PRODUCTS | 5/28/2025 | 12404 | $23.99 | BALANCE PAID ON INV#12382 | NET 60 DAYS |
| MOLD CRAFT FISHING PRODUCTS | 5/28/2025 | 12382 | $772.80 | | NET 60 DAYS |
| MOLD CRAFT FISHING PRODUCTS | 7/2/2025 | 12437 | $541.19 | | NET 60 DAYS |
| MONDOCAT, LLC | 3/26/2025 | 58239 | $262.08 | | NET 60 DAYS |
| MONDOCAT, LLC | 6/2/2025 | 58397 | $257.64 | | NET 30 DAYS |
| MONDOCAT, LLC | 6/2/2025 | 58398 | $357.00 | | NET 30 DAYS |
| Montana-Dakota Utilities Co | 6/19/2025 | 6192025 | $29.67 | 6/20/2025 ACCT# 930 598 2637 5 | NET 1 DAY |
| Montana-Dakota Utilities Co | 7/22/2025 | 7222025 | $33.45 | 7/23/2025 ACCT# 930 598 2637 5,061925-072125 | NET 1 DAY |
| Montana-Dakota Utilities Co | 8/20/2025 | 9305982637S | $28.76 | 8/25/2025 ACCT#930 598 2637 5 | net five days |
| Montana-Dakota Utilities Co | 9/22/2025 | 92225 | $32.15 | 10/2/2025 SEPT BILLING | NET 10 DAYS |
| MORE SALES INC | 6/16/2025 | 65588 | $1,194.80 | | NET 30 DAYS |
| MORRELL TARGETS | 10/16/2023 | 407661A | $585.03 | PAY FREIGHT DUE TO TERMS AGREEMENT | NET 60 DAYS |
| MORRELL TARGETS | 10/27/2023 | 408284A | $327.96 | PAY FREIGHT DUE TO TERMS AGREEMENT | NET 60 DAYS |
| MORRELL TARGETS | 11/9/2023 | 409037A | $293.96 | PAY FREIGHT DUE TO TERMS AGREEMENT | NET 60 DAYS |
| MORRELL TARGETS | 7/15/2024 | 419519A | $550.16 | PAY FREIGHT DUE TO TERMS AGREEMENT | NET 60 DAYS |
| MORRELL TARGETS | 7/15/2024 | 419519 | $2,768.02 | | NET 60 DAYS |
| MORRELL TARGETS | 8/22/2024 | 421528A | $695.05 | PAY FREIGHT DUE TO TERMS | NET 60 DAYS |
| MORRELL TARGETS | 8/22/2024 | 421528 | $3,756.06 | | NET 60 DAYS |
| MORRELL TARGETS | 10/17/2024 | 424435 | $2,897.30 | | NET 60 DAYS |
| MORRISETTE PAPER CO, INC | 11/4/2025 | 5199155 | $14,573.43 | 12/4/2025 | NET 30 DAYS |
| MORRISETTE PAPER CO, INC | 11/7/2025 | 5200132 | $2,550.00 | 12/7/2025 | NET 30 DAYS |
| MORRISETTE PAPER CO, INC | 11/7/2025 | 5200110 | $21,796.19 | 12/7/2025 | NET 30 DAYS |
| MOUNTAIN ALARM | 7/1/2025 | 6542491 | $78.02 | 7/11/2025 070125-073125,CUST# 002930 | NET 10 DAYS |
| MOUNTAIN ALARM | 8/1/2025 | 6718498 | $78.02 | 8/11/2025 080125-083125,CUST# 002930 | NET 10 DAYS |
| MT E.L.K., INC. | 7/11/2024 | 4911 | $2,022.90 | | NET 60 DAYS |
| MT E.L.K., INC. | 7/11/2024 | 4910 | $2,051.20 | | NET 60 DAYS |
| MT E.L.K., INC. | 7/23/2024 | 4921 | $1,431.40 | | NET 60 DAYS |
| MT E.L.K., INC. | 8/20/2024 | 4935 | $1,090.10 | | NET 60 DAYS |
| MT E.L.K., INC. | 8/29/2024 | 4943 | $1,339.80 | | NET 60 DAYS |
| MT E.L.K., INC. | 9/12/2024 | 4956 | $2,397.00 | | NET 60 DAYS |
| MT E.L.K., INC. | 10/3/2024 | 4968 | $1,575.10 | | NET 60 DAYS |
| MT E.L.K., INC. | 10/3/2024 | 4969 | $1,838.60 | | NET 60 DAYS |
| MT E.L.K., INC. | 11/20/2024 | 4982 | $1,390.30 | | NET 60 DAYS |
| MT E.L.K., INC. | 11/20/2024 | 4983 | $1,963.10 | | NET 60 DAYS |
| MTM MOLDED PRODUCTS COMPANY | 4/3/2025 | S3251421A | $116.64 | VIRTUAL IN/OUT CORRECT POSTING | NET 60 DAYS |
| MTM MOLDED PRODUCTS COMPANY | 4/3/2025 | S3251422 | $122.09 | | NET 60 DAYS |
| MTM MOLDED PRODUCTS COMPANY | 4/3/2025 | S3251421 | $19,754.23 | | NET 60 DAYS |
| MUSKY INNOVATIONS | 8/15/2024 | 15862 | $1,920.96 | | NET 60 DAYS |
| MUSKY INNOVATIONS | 8/28/2024 | 15878 | $1,028.34 | | NET 60 DAYS |
| MUSKY INNOVATIONS | 8/28/2024 | 15881 | $1,094.88 | | NET 60 DAYS |
| MUSKY INNOVATIONS | 9/18/2024 | 15893 | $1,083.12 | | NET 60 DAYS |
| MUSKY INNOVATIONS | 10/25/2024 | 15916 | $1,011.48 | | NET 60 DAYS |
| MUSKY INNOVATIONS | 10/31/2024 | 15919 | $1,167.96 | | NET 60 DAYS |
| MUSKY MAYHEM TACKLE LLC | 3/20/2025 | 20376A | $116.46 | SHORTAGE RECEIVED | NET 60 DAYS |
| MUSKY MAYHEM TACKLE LLC | 3/20/2025 | 20376 | $1,174.32 | -$116.46 # DC005 QTY6 | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Ref Date | Note | Terms |
|---|---|---|---|---|---|---|
| MUSKY MAYHEM TACKLE LLC | 3/20/2025 | 20375 | $1,190.88 | | | NET 60 DAYS |
| MUSKY MAYHEM TACKLE LLC | 5/21/2025 | 20527 | $1,021.38 | | | NET 60 DAYS |
| MZL Creations | 3/12/2025 | 299 | $416.88 | | DS250310-08 | NET 30 DAYS |
| MZL Creations | 3/26/2025 | 302 | $930.60 | | | NET 30 DAYS |
| NARANJO FAMILY LLC | 10/25/2024 | BR2024-005 | $4,027.12 | | +$14.64 : OVER 2 # 5692-0566 | NET 45 DAYS |
| NATIONAL PRODUCTS INC. | 10/18/2024 | 24-325059 | $16,208.44 | | | NET 30 DAYS |
| NAUTICAL PUBLICATIONS INC. | 3/26/2025 | 3262025 | $256.08 | | | NET 45 DAYS |
| NAVICO-LOWRANCE | 5/13/2025 | 602172 | $17,550.30 | | PREPAID 602172PREPAY | PREPAY |
| NAVICO-LOWRANCE | 5/29/2025 | N00001946988 | $158.53 | | | 2%30NET31 |
| NAVICO-LOWRANCE | 5/29/2025 | N00001947212 | $3,315.54 | | | 2%30NET31 |
| NAVICO-LOWRANCE | 5/29/2025 | N00001947105 | $11,824.94 | | | 2%30NET31 |
| NCSTAR | 1/17/2025 | 25INV000724 | $9,401.20 | | | NET 75 DAYS |
| NET NV LLC | 12/2/2025 | 26725 | $11.63 | 12/3/2025 | LONGLEY FINAL BILL | NET 1 DAY |
| NEXT VIEW SOFTWARE, INC. | 11/1/2025 | 898-2511031 | $2,964.86 | 11/2/2025 | NOVEMBER | NET 1 DAY |
| Nichols Lures of Georgia, Inc. | 5/2/2025 | S31180 | $2,504.64 | | | NET 60 DAYS |
| Nichols Lures of Georgia, Inc. | 5/22/2025 | S31450 | $2,131.20 | | | NET 30 DAYS |
| NORMARK CORPORATION | 4/17/2025 | 1806037 | $197.31 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/17/2025 | 1806039 | $271.92 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/17/2025 | 1806038 | $320.30 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/17/2025 | 1806040 | $384.36 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/17/2025 | 1806041 | $422.40 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/18/2025 | 1806297 | $203.94 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/18/2025 | 1806298 | $207.12 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/18/2025 | 1806296 | $232.56 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/18/2025 | 1806294 | $256.24 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/22/2025 | 1807082 | $9,627.28 | | | NET 60 DAYS |
| NORMARK CORPORATION | 4/23/2025 | 1807576 | $9,996.52 | | | NET 60 DAYS |
| NORMARK CORPORATION | 6/4/2025 | 1820192 | $3,932.34 | | | NET 60 DAYS |
| NORSEMEN OUTDOORS, INC | 11/5/2024 | 11377V | $104.78 | | PAY SHORTAGE QTY 12 #4529-0012 | NET 60 DAYS |
| NORSEMEN OUTDOORS, INC | 11/5/2024 | 11377 | $4,703.23 | | -$104.78: SH1 # 0012 | NET 60 DAYS |
| NORSEMEN OUTDOORS, INC | 5/19/2025 | FC2 | $665.75 | | FINANCE CHARGES | NET 1 DAY |
| North American Arms Inc. | 10/8/2024 | 0502099-IN | $2,131.20 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 10/15/2024 | 0502390-IN | $1,593.60 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 10/16/2024 | 0502434-IN | $1,473.60 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 10/18/2024 | 0502495-IN | $1,500.48 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 10/21/2024 | 0502579-IN | $768.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 10/22/2024 | 0502594-IN | $2,518.08 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 10/23/2024 | 0502646-IN | $787.20 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 10/24/2024 | 0502699-IN | $2,134.08 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/2/2024 | 0503122-IN | $2,918.40 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/7/2024 | 0503309-IN | $499.20 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/8/2024 | 0503416-IN | $384.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/8/2024 | 0503395-IN | $1,344.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/8/2024 | 0503394-IN | $4,320.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/15/2024 | 0503681-IN | $662.40 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/16/2024 | 0503714-IN | $247.68 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/20/2024 | 0503884-IN | $360.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/22/2024 | 0504043-IN | $1,238.40 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/25/2024 | 0504122-IN | $1,577.28 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/26/2024 | 0504191-IN | $950.40 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/26/2024 | 0504159-IN | $1,123.20 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 11/27/2024 | 0504269-IN | $1,872.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/4/2024 | 0504611-IN | $936.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/4/2024 | 0504550-IN | $987.84 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/5/2024 | 0504621-IN | $1,968.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/5/2024 | 0504633-IN | $3,028.80 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/7/2024 | 0504720-IN | $720.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/11/2024 | 0504869-IN | $433.92 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/11/2024 | 0504888-IN | $1,080.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/12/2024 | 0504932-IN | $710.40 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/13/2024 | 0504978-IN | $768.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/13/2024 | 0504976-IN | $1,833.60 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/14/2024 | 0505027-IN | $3,638.40 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/16/2024 | 0505099-IN | $360.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/17/2024 | 0505190-IN | $984.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/19/2024 | 0505321-IN | $988.80 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/19/2024 | 0505318-IN | $1,977.60 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/20/2024 | 0505355-IN | $654.72 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 12/24/2024 | 0505521-IN | $3,715.20 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 1/2/2025 | 0505793-IN | $3,984.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 1/22/2025 | 0506864-IN | $3,936.00 | | | 2% 10 DAYS, NET 30 |
| North American Arms Inc. | 2/3/2025 | RC250203-02A | $211.00 | | CLEAR RC250203-02 | NET 150 DAYS |
| NORTH SHORE GAS | 6/17/2025 | 061725 7933 | $108.98 | 6/18/2025 | ACCT# 0623527933-00001 | NET 1 DAY |
| NORTH SHORE GAS | 7/18/2025 | 071825 7933 | $48.49 | 7/19/2025 | A#0623527933-00001,061725-071625 | NET 1 DAY |
| NORTH SHORE GAS | 8/18/2025 | 81825 | $46.53 | 11/16/2025 | AUG SERVICE | NET 90 |
| NORTH SHORE GAS | 10/27/2025 | 102725-7933 | $117.87 | 11/26/2025 | FINAL BILL | NET 30 DAYS |
| NORTHEAST PRODUCTS | 6/20/2024 | 264 | $695.54 | | | NET 30 DAYS |
| NORTHEAST PRODUCTS | 6/28/2024 | 359 | $516.68 | | | NET 30 DAYS |
| NORTHEAST PRODUCTS | 8/13/2024 | 849 | $1,981.86 | | | NET 30 DAYS |
| NORTHEAST PRODUCTS | 8/19/2024 | 848 | $1,774.48 | | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Notes | Terms |
|---|---|---|---|---|---|
| NORTHEAST PRODUCTS | 9/25/2024 | 1931 | $4,808.64 | | NET 30 DAYS |
| NORTHEAST PRODUCTS | 9/27/2024 | 1932 | $5,115.08 | | NET 30 DAYS |
| NORTHEAST PRODUCTS | 12/29/2024 | 3153 | $2,946.98 | | NET 30 DAYS |
| NORTHEAST PRODUCTS | 12/29/2024 | 3154 | $3,146.86 | | NET 30 DAYS |
| NORTHEAST PRODUCTS | 1/26/2025 | 3361 | $3,388.76 | | NET 30 DAYS |
| NORTHEAST PRODUCTS | 1/26/2025 | 3362 | $3,908.64 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 12/12/2024 | 2024440998 | $13,407.00 | -3.06;SH2 4478;REF PSC655061 | NET 180 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 12/20/2024 | 2024453121 | $1,276.56 | | NET 180 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 12/23/2024 | 2024457930 | $185.64 | | NET 180 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 1/18/2025 | 2025014618 | $1,602.22 | | NET 180 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 1/22/2025 | 2025019736 | $1,023.77 | PPI | NET 180 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 1/30/2025 | 2025027771 | $1,393.44 | | NET 180 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 2/18/2025 | 2025051386 | $77.76 | | Net 120 Days |
| NORTHLAND FISHING TACKLE-GSM, LLC | 2/18/2025 | 2025050749 | $93.20 | | NET 180 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 2/18/2025 | 2025050757 | $15,794.71 | | Net 120 Days |
| NORTHLAND FISHING TACKLE-GSM, LLC | 2/22/2025 | 2025055069 | $99.67 | | Net 120 Days |
| NORTHLAND FISHING TACKLE-GSM, LLC | 2/26/2025 | 2025060777 | $42.67 | | NET 180 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 2/28/2025 | 2025065092 | $75.50 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 2/28/2025 | 2025065222 | $312.48 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 3/5/2025 | 2025068929 | $2,211.93 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 3/6/2025 | 598295A | $20.76 | REC'G ERROR | Net 120 Days |
| NORTHLAND FISHING TACKLE-GSM, LLC | 3/18/2025 | 2025084410 | $12.30 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 3/18/2025 | 2025084406 | $29.76 | | NET 180 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 3/18/2025 | 2025084409 | $141.42 | | Net 120 Days |
| NORTHLAND FISHING TACKLE-GSM, LLC | 3/18/2025 | 2025083163 | $1,815.03 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 3/28/2025 | 2025095859 | $9,607.22 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/2/2025 | 2025101240 | $3,721.12 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/4/2025 | 2025104905 | $210.87 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/4/2025 | 2025104252 | $1,136.02 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/11/2025 | 2025112404 | $52.09 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/11/2025 | 2025112205 | $255.30 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/17/2025 | 2025118517 | $2,137.20 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/26/2025 | 2025128420 | $198.12 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/26/2025 | 2025128419 | $1,943.64 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/30/2025 | 2025132920 | $18.72 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/30/2025 | 2025134567 | $45.54 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/30/2025 | 2025133968 | $79.38 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/30/2025 | 2025134423 | $125.52 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/30/2025 | 2025134501 | $422.55 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/30/2025 | 2025134040 | $1,031.19 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 4/30/2025 | 2025134502 | $1,426.20 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/1/2025 | 2025135437 | $22.82 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/3/2025 | 2025137053 | $21.14 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/5/2025 | 2025137344 | $1,856.58 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/7/2025 | 2025139814 | $12.48 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/7/2025 | 2025140266 | $16.14 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/7/2025 | 2025139823 | $35.52 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/8/2025 | 2025142196 | $51.90 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/8/2025 | 2025142195 | $66.24 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/15/2025 | 2025148738 | $19.56 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/21/2025 | 2025153876 | $2,762.40 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/23/2025 | 2025155815 | $431.90 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/30/2025 | 2025163025 | $1,765.25 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 5/31/2025 | 2025165832 | $9,100.13 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/3/2025 | 2025166718 | $15.12 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/11/2025 | 2025174260 | $319.09 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/13/2025 | 2025177764 | $50.98 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/13/2025 | 2025177834 | $53.31 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/13/2025 | 2025178030 | $58.88 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/13/2025 | 2025177714 | $68.70 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/16/2025 | 2025179756 | $274.50 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/17/2025 | 2025182078 | $113.40 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/18/2025 | 2025183625 | $1,032.76 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/19/2025 | 2025185743 | $312.24 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/25/2025 | 2025194005 | $2,560.49 | | NET 90 |
| NORTHLAND FISHING TACKLE-GSM, LLC | 6/28/2025 | 2025197832 | $935.52 | | NET 30 DAYS |
| NORTHLAND FISHING TACKLE-GSM, LLC | 7/4/2025 | 2025203826 | $16.14 | | NET 30 DAYS |
| NORTHWEST BAIT AND SCENT | 3/6/2024 | 1236 | $3,493.20 | | NET 60 DAYS |
| NORTHWEST BAIT AND SCENT | 6/25/2024 | 587601 | $2,154.00 | | NET 60 DAYS |
| NORTHWEST BAIT AND SCENT | 11/19/2024 | 1269 | $1,519.20 | | NET 60 DAYS |
| NORTHWEST GUIDE BAITS | 1/13/2025 | 308649 | $756.60 | | NET 30 DAYS |
| NorthWestern Energy | 6/2/2025 | 60225 | $171.61 | 6/3/2025 ACCT# 3492715-2, 042825-052825 | NET 1 DAY |
| NorthWestern Energy | 7/3/2025 | 70325 | $238.06 | 7/4/2025 ACCT#3492715-2,052825-063025 | NET 1 DAY |
| NorthWestern Energy | 8/1/2025 | X00815M | $247.23 | 8/2/2025 ACCT#3492715-2,063025-072925 | NET 1 DAY |
| NorthWestern Energy | 9/2/2025 | 09022025-MT | $187.02 | 9/12/2025 ACCT#3492715-2 BILLINGS OFFICE | NET 10 DAYS |
| NorthWestern Energy | 9/9/2025 | 090925-MT | $38.00 | 9/19/2025 ACCT#3492715-2 BILLINGS | NET 10 DAYS |
| NOSLER INC. | 4/30/2025 | 208220 | $422.28 | PO#591699 | NET 45 DAYS |
| NOSLER INC. | 4/30/2025 | 634047 | $590.00 | | NET 30 DAYS |
| NOSLER INC. | 4/30/2025 | 208221 | $2,794.04 | PO#598058 | NET 45 DAYS |
| NOSLER INC. | 6/26/2025 | 634048 | $160.00 | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Notes | Terms |
|---|---|---|---|---|---|
| NOSLER INC. | 6/26/2025 | 634040 | $213.90 | | NET 45 DAYS |
| NOSLER INC. | 6/26/2025 | 634045 | $544.18 | | NET 45 DAYS |
| NOSLER INC. | 6/26/2025 | 634042 | $993.60 | | 4%15 2%30 NET45 |
| NOSLER INC. | 6/26/2025 | 634044 | $2,143.60 | | NET 45 DAYS |
| NOSLER INC. | 6/26/2025 | 634039 | $2,372.86 | ****** | 4%15 2%30 NET45 |
| NOSLER INC. | 6/26/2025 | 634043 | $2,958.49 | | NET 45 DAYS |
| NOSLER INC. | 6/26/2025 | 634041 | $3,959.45 | | NET 45 DAYS |
| NOSLER INC. | 6/26/2025 | 634046 | $4,317.10 | | 4%15 2%30 NET45 |
| NOSLER INC. | 6/26/2025 | 634049 | $8,439.25 | ****** | 4%15 2%30 NET45 |
| NOSLER INC. | 6/27/2025 | 634212 | $164.22 | | NET 30 DAYS |
| NOSLER INC. | 6/27/2025 | 634213 | $207.00 | | 4%15 2%30 NET45 |
| NOSLER INC. | 6/30/2025 | 634399 | $220.80 | ****** | 4%15 2%30 NET45 |
| NOSLER INC. | 6/30/2025 | 634398 | $220.80 | | NET 45 DAYS |
| NOSLER INC. | 6/30/2025 | 6343997 | $220.80 | | NET 45 DAYS |
| NUVO TECHNOLOGIES, INC. | 5/14/2025 | INV-1139 | $9,875.00 | 5/21/2025 051425-081425 | NET 7 DAYS |
| O & H MANUFACTURING | 4/3/2024 | HH31851 | $7,185.60 | PPI | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 8/28/2024 | 10610546 | $21,519.52 | | Net 120 Days |
| O. MUSTAD & SON AMERICAS INC | 8/30/2024 | 10610738 | $36,228.29 | | Net 120 Days |
| O. MUSTAD & SON AMERICAS INC | 11/19/2024 | 10615924 | $6,606.49 | | Net 120 Days |
| O. MUSTAD & SON AMERICAS INC | 11/19/2024 | 10615925 | $21,154.70 | | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 11/19/2024 | 10615926 | $33,408.86 | -$355.06: SH8#0107:SH3#1385:OV#5438 | Net 120 Days |
| O. MUSTAD & SON AMERICAS INC | 11/29/2024 | 10616620 | $2,314.30 | | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 12/12/2024 | DSH291477 | $938.95 | | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 12/19/2024 | 10618491 | $2,675.81 | | NET 90 |
| O. MUSTAD & SON AMERICAS INC | 12/19/2024 | 10618492 | $10,201.20 | | NET 90 |
| O. MUSTAD & SON AMERICAS INC | 12/20/2024 | 10619059 | $558.61 | BALANCE ON DSH291877 | NET 90 |
| O. MUSTAD & SON AMERICAS INC | 12/20/2024 | DSH291877 | $107,889.90 | | NET 90 |
| O. MUSTAD & SON AMERICAS INC | 1/16/2025 | DSH293713 | $16,703.10 | | NET 30 DAYS |
| O. MUSTAD & SON AMERICAS INC | 1/17/2025 | DSH293903 | $123.99 | | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 1/17/2025 | DSH293904 | $437.01 | | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 1/21/2025 | 10619836 | $158.56 | | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 1/21/2025 | 10619835 | $366.26 | | Net 120 Days |
| O. MUSTAD & SON AMERICAS INC | 1/21/2025 | 10619837 | $765.35 | | NET 90 |
| O. MUSTAD & SON AMERICAS INC | 1/21/2025 | DSH294065 | $1,536.46 | | NET 30 DAYS |
| O. MUSTAD & SON AMERICAS INC | 1/21/2025 | 10619838 | $4,420.16 | | NET 90 |
| O. MUSTAD & SON AMERICAS INC | 1/21/2025 | 10619839 | $6,906.75 | | NET 30 DAYS |
| O. MUSTAD & SON AMERICAS INC | 1/23/2025 | 596931 | $3,721.92 | | NET 30 DAYS |
| O. MUSTAD & SON AMERICAS INC | 2/9/2025 | 10620824 | $36.87 | DS240131-15 | NET 30 DAYS |
| O. MUSTAD & SON AMERICAS INC | 2/9/2025 | 10620823 | $68.50 | DS250131-14 | NET 30 DAYS |
| O. MUSTAD & SON AMERICAS INC | 2/9/2025 | 10620825 | $74.58 | DS250131-17 | NET 30 DAYS |
| O. MUSTAD & SON AMERICAS INC | 2/9/2025 | 10620828 | $94.38 | | NET 30 DAYS |
| O. MUSTAD & SON AMERICAS INC | 2/9/2025 | 10620829 | $224.14 | DS250131-21 | NET 30 DAYS |
| O. MUSTAD & SON AMERICAS INC | 2/9/2025 | 10620826 | $258.39 | DS250131-18 | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 2/9/2025 | 10620827 | $640.62 | DS250131-19 | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 2/12/2025 | 10621137 | $230.87 | | Net 120 Days |
| O. MUSTAD & SON AMERICAS INC | 2/12/2025 | 10621136 | $286.70 | | NET 60 DAYS |
| O. MUSTAD & SON AMERICAS INC | 2/12/2025 | 10621135 | $776.12 | | Net 120 Days |
| O. MUSTAD & SON AMERICAS INC | 2/12/2025 | 10621138 | $890.65 | | NET 90 |
| O.F. Mossberg & Sons Inc. | 1/23/2025 | INV-01707761 | $42,111.82 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 1/24/2025 | INV-01708043 | $12,323.22 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 1/30/2025 | INV-01709109 | $14,058.64 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 1/31/2025 | INV-01709319 | $1,373.34 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 1/31/2025 | INV-01709279 | $2,096.20 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 1/31/2025 | INV-01709296 | $2,288.90 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 1/31/2025 | INV-01709308 | $8,366.00 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 1/31/2025 | INV-01709277 | $9,423.50 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 2/3/2025 | INV-01709450 | $42,861.18 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 2/4/2025 | INV-01709597 | $2,834.10 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 2/7/2025 | INV-01710122 | $394.80 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 3/26/2025 | INV-01718759 | $911.80 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 3/26/2025 | INV-01718755 | $2,373.50 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 3/26/2025 | INV-01718734 | $2,783.34 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 3/26/2025 | INV-01718853 | $3,106.70 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 3/26/2025 | INV-01718735 | $7,285.00 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 3/26/2025 | INV-01718767 | $11,268.72 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 3/26/2025 | INV-01718764 | $15,660.40 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 3/26/2025 | INV-01718714 | $20,113.18 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 3/29/2025 | INV-01719466 | $2,274.80 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721527 | $1,970.00 | | NET 30 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721536 | $1,970.00 | | NET 30 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721590 | $2,317.10 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721573 | $2,368.80 | | NET 75 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721514 | $2,585.00 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721552 | $3,414.08 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721598 | $3,940.00 | | NET 30 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721559 | $4,873.90 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721571 | $4,944.40 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721577 | $5,521.56 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721501 | $6,039.50 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721529 | $7,225.00 | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721555 | $10,222.50 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721542 | $12,542.42 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721586 | $23,039.40 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721558 | $26,005.10 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721502 | $43,226.84 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/11/2025 | INV-01721603 | $46,177.50 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/14/2025 | INV-01721686 | $11,959.62 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/14/2025 | INV-01721763 | $13,908.24 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/14/2025 | INV-01721709 | $15,251.50 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/14/2025 | INV-01721786 | $26,658.40 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/18/2025 | INV-01722497 | $1,325.40 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/24/2025 | INV-01723302 | $3,232.66 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/28/2025 | INV-01723770 | $156.04 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 4/29/2025 | INV-01723953 | $5,959.60 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 5/21/2025 | INV-01726745 | $521.70 | | NET 60 DAYS |
| O.F. Mossberg & Sons Inc. | 8/8/2025 | LC250808-04 | $356.26 | RETURN | 5% 30, NET 60 |
| O.F. Mossberg & Sons Inc. | 8/27/2025 | LC250827-02 | $756.70 | RETURN | 5% 30, NET 60 |
| O.F. Mossberg & Sons Inc. | 9/12/2025 | LC250912-03 | $2,561.50 | REPAIRED GUNS RETURNED | 5% 30, NET 60 |
| O.F. Mossberg & Sons Inc. | 9/26/2025 | LC250923-01 | $474.70 | LC250923-01 | 5% 30, NET 60 |
| O.F. Mossberg & Sons Inc. | 10/9/2025 | LC251006-01 | $1,425.04 | REPAIRS REC'D | NET 1 DAY |
| OCEAN EQUIPMENT INC. | 4/9/2025 | 99890 | $889.32 | | NET 30 DAYS |
| OFD FOODS LLC | 2/21/2025 | 1141530 | $302.36 | | NET 45 DAYS |
| OFD FOODS LLC | 3/20/2025 | 1149750 | $7,804.53 | | NET 45 DAYS |
| OKUMA FISHING TACKLE CORP. | 12/16/2024 | INV361118 | $92.08 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 12/16/2024 | INV361119 | $321.99 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 12/16/2024 | INV361112 | $1,501.38 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 12/16/2024 | INV36113 | $4,423.87 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 12/16/2024 | INV361120 | $4,588.46 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 12/30/2024 | INV361780 | $288.42 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 12/30/2024 | INV361781 | $624.83 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 1/13/2025 | INV362633 | $676.59 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 1/14/2025 | INV362732 | $817.86 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 1/14/2025 | INV362731 | $982.11 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 1/14/2025 | INV362730 | $24,520.57 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/16/2025 | INV363071 | $14,718.25 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/16/2025 | INV363070 | $31,805.22 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/20/2025 | INV363216 | $271.08 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 1/20/2025 | INV363214 | $1,045.24 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 1/20/2025 | INV363215 | $3,998.05 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/21/2025 | INV363258 | $20,321.60 | -$12,687.78: SHORT 718PC | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/21/2025 | INV363259 | $58,439.80 | -$2,812.30: SHORT 82PC | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/30/2025 | INV363831 | $403.82 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 1/30/2025 | INV363969 | $708.15 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/30/2025 | INV363940 | $4,826.00 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/30/2025 | INV363968 | $6,864.85 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/31/2025 | INV364078 | $624.89 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/31/2025 | INV364076 | $662.13 | | NET 90 |
| OKUMA FISHING TACKLE CORP. | 1/31/2025 | INV364075 | $2,457.81 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/31/2025 | INV364077 | $3,177.52 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/31/2025 | INV364079 | $4,925.29 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/31/2025 | INV364081 | $4,943.16 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 1/31/2025 | INV364082 | $32,087.24 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 5/19/2025 | INV372984A | $348.16 | SHORTAGE 18 #1314-3146 RECEIVED | NET 90 |
| OKUMA FISHING TACKLE CORP. | 5/19/2025 | INV372984 | $25,681.17 | -$366.48:SH 18 #1314-3146 | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 5/22/2025 | INV373290A | $628.71 | SHORTAGE RECEIVED QTY20 #1314-4435 | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 5/22/2025 | INV373335 | $12,922.91 | | NET 60 DAYS |
| OKUMA FISHING TACKLE CORP. | 5/22/2025 | INV373290 | $156,640.50 | -$276.30:SH5#3806:SH/OV20#4435/1139 | NET 60 DAYS |
| ON-TIME WILDLIFE FEEDERS | 4/7/2025 | 79266 | $11,154.60 | | NET 60 DAYS |
| ON-TIME WILDLIFE FEEDERS | 4/25/2025 | 79381 | $429.05 | | NET 60 DAYS |
| OPTIMUM BAITS | 10/15/2024 | 17835 | $2,001.48 | | NET 30 DAYS |
| OPTIMUM BAITS | 11/13/2024 | 17934 | $1,561.88 | | NET 30 DAYS |
| OPTIMUM BAITS | 2/11/2025 | 18161 | $2,128.56 | | NET 30 DAYS |
| OPTIMUM BAITS | 2/26/2025 | 18200 | $1,765.76 | | NET 30 DAYS |
| OPTIMUM BAITS | 3/4/2025 | 18189 | $1,630.08 | | NET 30 DAYS |
| Osmic Research Company | 10/20/2023 | 4405 | $32.10 | | NET 30 DAYS |
| Osmic Research Company | 10/20/2023 | 4404 | $91.20 | | NET 30 DAYS |
| Osmic Research Company | 10/20/2023 | 4406 | $128.40 | | NET 30 DAYS |
| O-TABS INTERNATIONAL, LLC | 5/20/2025 | 1760 | $795.00 | | NET 30 DAYS |
| OTIS TECHNOLOGY | 3/25/2025 | ARIN2504982 | $5,033.82 | | NET 30 DAYS |
| OUTDOOR CAP | 3/13/2025 | 3151152 | $792.00 | | NET 60 DAYS |
| OUTDOOR CAP | 4/23/2025 | 3172240 | $1,656.00 | | NET 60 DAYS |
| OUTDOOR CAP | 4/24/2025 | 3172924A | $360.00 | SHORTAGE RECEIVED | NET 60 DAYS |
| OUTDOOR CAP | 4/24/2025 | 3172924 | $3,132.00 | -$360: SHORT 48 # 2530-0251 | NET 60 DAYS |
| OUTDOOR CAP | 6/2/2025 | 911-592217 | $153.00 | VIRTUAL CORRECT RECV. POSTING | NET 1 DAY |
| OUTDOOR CAP CO. INC. | 10/28/2024 | 3102622 | $3,252.66 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 12/17/2024 | 3119600 | $118.40 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 12/18/2024 | 3120067 | $10.40 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/9/2025 | 3124878 | $33.60 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/27/2025 | 3131739 | $62.40 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/27/2025 | 3131737 | $119.20 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| OUTDOOR CAP CO. INC. | 1/27/2025 | 3131738 | $271.20 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/28/2025 | 3132374 | $93.60 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/29/2025 | 3132844 | $3,665.94 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/30/2025 | 3133314 | $180.36 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/30/2025 | 3133317 | $243.12 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/30/2025 | 3133316 | $280.80 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/30/2025 | 3133313 | $4,077.42 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/31/2025 | 3133798 | $82.38 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 1/31/2025 | 3133799 | $12,536.88 | -$234.00:SHORT 45 #0788-1509 | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 2/7/2025 | 316964 | $163.26 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 2/21/2025 | 3141437 | $1,132.02 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 2/24/2025 | 3142296 | $260.88 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 2/24/2025 | 3142295 | $347.34 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 2/25/2025 | 3142921 | $280.80 | | NET 60 DAYS |
| OUTDOOR CAP CO. INC. | 4/25/2025 | 3173441 | $238.80 | | NET 60 DAYS |
| OUTDOOR EDGE CUTLERY CORP. | 5/13/2025 | INV61121 | $13,358.06 | -18.40: SH2 #2813-0149 | NET 60 DAYS |
| OUTDOOR EDGE CUTLERY CORP. | 5/13/2025 | INV61111 | $17,109.97 | | NET 60 DAYS |
| OUTDOOR EDGE CUTLERY CORP. | 5/28/2025 | INV61909 | $432.00 | | NET 60 DAYS |
| OUTDOOR EDGE CUTLERY CORP. | 5/28/2025 | INV61980 | $644.76 | | NET 60 DAYS |
| OUTDOOR PRODUCT INNOVATIONS | 1/21/2025 | 849215 | $12,412.59 | | NET 90 |
| OUTDOOR PRODUCT INNOVATIONS | 1/21/2025 | 849216 | $22,609.26 | -$479.84: SHORT #4731-0412 | NET 90 |
| OUTDOOR PRODUCT INNOVATIONS | 1/27/2025 | 849889 | $453.99 | | NET 90 |
| OUTDOOR PRODUCT INNOVATIONS | 1/28/2025 | 850036 | $2,374.74 | | NET 90 |
| OUTDOOR PRODUCT INNOVATIONS | 3/10/2025 | 854451 | $18,264.27 | | NET 07/28/25 |
| OUTDOOR PRODUCT INNOVATIONS | 3/11/2025 | 854552 | $15,322.37 | | NET 07/28/25 |
| Outdoors Insight | 2/12/2025 | I-45143 | $3,081.00 | 598685 | NET 30 DAYS |
| Outdoors Insight | 2/12/2025 | I-45117 | $3,355.20 | | NET 30 DAYS |
| OWNER AMERICAN CORPORATION | 4/29/2025 | 169333 | $20,088.42 | | 2%30NET31 |
| OWNER AMERICAN CORPORATION | 6/12/2025 | 170428A | $54.90 | | 2%30NET31 |
| OWNER AMERICAN CORPORATION | 6/12/2025 | 170414-2 | $2,520.60 | SHORTAGE RECEIVED INV#170414 | 2%30NET31 |
| OWNER AMERICAN CORPORATION | 6/12/2025 | 170429 | $19,194.86 | -$54.90: SHORT LNS#563/564/565 | 2%30NET31 |
| OWNER AMERICAN CORPORATION | 6/12/2025 | 170423 | $54,047.90 | | 2%30NET31 |
| OWNER AMERICAN CORPORATION | 6/12/2025 | 170428 | $59,738.80 | -$336.00: SHORT 20 # 0435-0069 | 2%30NET31 |
| OWNER AMERICAN CORPORATION | 6/12/2025 | 170414 | $72,075.56 | -$2520.60: SH LNS#10,40,211,219&226 | 2%30NET31 |
| OWNER AMERICAN CORPORATION | 6/13/2025 | 170433 | $92,346.12 | | 2%30NET31 |
| OWNER AMERICAN CORPORATION | 6/16/2025 | 170412 | $5,292.20 | | 2%30NET31 |
| PA PROSPECT LLC | 7/1/2025 | 070125 CAM | $1,450.00 | 7/2/2025 070125 CAM | NET 1 DAY |
| PA PROSPECT LLC | 7/1/2025 | 25-Jul | $3,043.17 | 7/2/2025 JULY RENT 2025 | NET 1 DAY |
| PA PROSPECT LLC | 8/7/2025 | 080725 CAM | $1,450.00 | 8/8/2025 080725 CAM | NET 1 DAY |
| PA PROSPECT LLC | 8/7/2025 | 25-Aug | $3,043.17 | 8/8/2025 AUGUST RENT 2025 | NET 1 DAY |
| PA PROSPECT LLC | 9/1/2025 | SEPT 2025CAM | $1,450.00 | 9/2/2025 SEPT CAM | NET 1 DAY |
| PA PROSPECT LLC | 9/1/2025 | 25-Sep | $3,043.17 | 9/2/2025 SEPT RENT | NET 1 DAY |
| PAINTED ARROW LLC | 12/5/2024 | 100461 | $2,592.00 | | NET 45 DAYS |
| PAINTED ARROW LLC | 6/17/2025 | 100587 | $17,330.00 | | NET 45 DAYS |
| PAR INC. DBA FILLET AWAY FISH MATS | 4/4/2025 | 1407 | $646.80 | | NET 60 DAYS |
| PAUTZKE BAIT CO. INC. | 5/16/2025 | 4353 | $6,799.74 | | 7%30 DAYS |
| PAUTZKE BAIT CO. INC. | 5/16/2025 | 4354 | $17,671.55 | | 7%30 DAYS |
| PAUTZKE BAIT CO. INC. | 5/16/2025 | 4355 | $53,203.58 | +363.36:OV12 2824,OV156 0118,OV12 54 | 7%30 DAYS |
| PEARSON RANCH ELK & BISON JERKY, LLC | 3/4/2025 | 250304-9489 | $588.20 | | NET 30 DAYS |
| PEARSON RANCH ELK & BISON JERKY, LLC | 3/7/2025 | 250307-9524 | $887.53 | | NET 30 DAYS |
| PEARSON RANCH ELK & BISON JERKY, LLC | 3/7/2025 | 250307-9525 | $1,237.96 | | NET 30 DAYS |
| PEARSON RANCH ELK & BISON JERKY, LLC | 4/16/2025 | 250422-1143 | $5,571.93 | | NET 30 DAYS |
| PEARSON RANCH ELK & BISON JERKY, LLC | 5/12/2025 | 250512-9232 | $3,244.02 | | NET 30 DAYS |
| PEARSON RANCH ELK & BISON JERKY, LLC | 5/27/2025 | 250527-9394 | $2,758.55 | | NET 30 DAYS |
| PEARSON RANCH ELK & BISON JERKY, LLC | 5/27/2025 | 250527-9389 | $4,449.24 | -37.44:SH144 ITEMS/OVER 144 ITEMS | NET 30 DAYS |
| PEET SHOE DRYER | 2/6/2025 | 235234 | $3,089.28 | | NET 30 DAYS |
| PEET SHOE DRYER | 2/24/2025 | 235477 | $4,901.06 | | NET 30 DAYS |
| PELICAN PRODUCTS, INC | 6/12/2025 | 92657434 | $4,311.04 | | NET 30 DAYS |
| PELICAN PRODUCTS, INC | 6/13/2025 | 92658233 | $3,570.97 | | NET 30 DAYS |
| PENN FISHING | 11/20/2024 | 1101711532 | $2,602.18 | | Net 120 Days |
| PENN FISHING | 11/25/2024 | 1101725192 | $99,649.52 | | Net 120 Days |
| PENN FISHING | 11/27/2024 | 1101732761 | $778.74 | | Net 120 Days |
| PENN FISHING | 11/27/2024 | 1101732762 | $7,606.42 | | Net 120 Days |
| PENN FISHING | 11/27/2024 | 1101732517 | $21,205.55 | | Net 120 Days |
| PENN FISHING | 11/29/2024 | 1101736566 | $137,405.83 | | Net 120 Days |
| PENN FISHING | 11/29/2024 | 1101737882 | $182,181.39 | | Net 120 Days |
| PENN FISHING | 11/30/2024 | 1101740496 | $117,311.58 | | Net 120 Days |
| PENN FISHING | 12/11/2024 | 1101783947 | $1,294.90 | | Net 120 Days |
| PENN FISHING | 12/11/2024 | 1101783945 | $1,942.35 | | Net 120 Days |
| PENN FISHING | 12/11/2024 | 1101783951 | $7,205.79 | | Net 120 Days |
| PENN FISHING | 12/13/2024 | 1101793342 | $4,893.14 | | Net 120 Days |
| PENN FISHING | 12/13/2024 | 1101793343 | $18,647.40 | | Net 120 Days |
| PENN FISHING | 12/13/2024 | 1101793341 | $60,677.87 | | Net 120 Days |
| PENN FISHING | 12/17/2024 | 1101804165 | $120.07 | | Net 120 Days |
| PENN FISHING | 12/23/2024 | 1101819169 | $380.34 | | Net 120 Days |
| PENN FISHING | 12/23/2024 | 1101819159 | $566.52 | | Net 120 Days |
| PENN FISHING | 12/23/2024 | 1101819165 | $12,386.69 | | Net 120 Days |
| PENN FISHING | 12/23/2024 | 1101819166 | $17,458.99 | | Net 120 Days |
| PENN FISHING | 12/26/2024 | 1101823060 | $28.99 | | Net 120 Days |
| PENN FISHING | 12/26/2024 | 1101823230 | $840.48 | | Net 120 Days |

| Vendor | Date | Invoice | Amount | Ref | Terms |
|---|---|---|---|---|---|
| PENN FISHING | 12/26/2024 | 1101823235 | $3,732.85 | | Net 120 Days |
| PENN FISHING | 1/7/2025 | 1101841307 | $1,070.19 | | Net 120 Days |
| PENN FISHING | 1/10/2025 | 1101850369 | $85.69 | | Net 120 Days |
| PENN FISHING | 1/10/2025 | 1101848911 | $1,207.51 | | Net 120 Days |
| PENN FISHING | 1/10/2025 | 1101848916 | $1,801.42 | | Net 120 Days |
| PENN FISHING | 1/10/2025 | 1101848918 | $10,420.94 | | Net 120 Days |
| PENN FISHING | 1/13/2025 | 1101853565 | $3,155.70 | | Net 120 Days |
| PENN FISHING | 1/20/2025 | 1101869983 | $101.14 | | Net 120 Days |
| PENN FISHING | 1/20/2025 | 1101870050 | $3,276.65 | | Net 120 Days |
| PENN FISHING | 1/20/2025 | 1101870054 | $8,778.93 | | Net 120 Days |
| PENN FISHING | 2/11/2025 | 1101921733 | $1,040.87 | | Net 120 Days |
| PENN FISHING | 2/11/2025 | 1101921731 | $1,691.42 | | Net 120 Days |
| PENN FISHING | 2/11/2025 | 1101921736 | $1,691.42 | | Net 120 Days |
| PENN FISHING | 2/11/2025 | 1101921735 | $2,482.16 | | Net 120 Days |
| PENN FISHING | 2/14/2025 | 1101931763 | $5,854.91 | | Net 120 Days |
| PENN FISHING | 2/19/2025 | 1101940626 | $360.21 | | Net 120 Days |
| PENN FISHING | 2/19/2025 | 1101940628 | $480.28 | | Net 120 Days |
| PENN FISHING | 2/20/2025 | 1101941970 | $10,889.15 | | Net 120 Days |
| PENN FISHING | 2/20/2025 | 1101941971 | $21,594.95 | | Net 120 Days |
| PENN FISHING | 3/6/2025 | 1101979468 | $480.28 | | Net 120 Days |
| PENN PREMIUM | 11/20/2024 | 1101711530 | $67,720.41 | -579.80;SH4 2787 | Net 120 Days |
| PENN PREMIUM | 11/27/2024 | 1101732515 | $58,017.32 | | Net 120 Days |
| PENN PREMIUM | 11/30/2024 | 1101740402 | $278,535.50 | -109.34;SH2 2858 | Net 120 Days |
| PENN PREMIUM | 12/16/2024 | 1101800468 | $1,042.00 | | Net 120 Days |
| PENN PREMIUM | 12/16/2024 | 1101800472 | $6,224.33 | | Net 120 Days |
| PENN PREMIUM | 12/26/2024 | 1101823232 | $919.13 | | Net 120 Days |
| PENN PREMIUM | 1/20/2025 | 1101870051 | $1,203.05 | | Net 120 Days |
| PENN PREMIUM | 2/24/2025 | 1101951642 | $2,404.94 | | 3%30, NET 90 |
| PENSKE TRUCK LEASING CO., L.P. | 6/27/2025 | 30967303 | $1,716.83 | 7/7/2025 CUST#60564600-0338 | NET 10 DAYS |
| PENSKE TRUCK LEASING CO., L.P. | 7/2/2025 | 31033053 | $1,559.31 | 7/12/2025 CUST# 60564600-0338 | NET 10 DAYS |
| PENSKE TRUCK LEASING CO., L.P. | 7/30/2025 | 31188745 | $3,112.51 | 8/9/2025 CUST# 60564600-0338 | NET 10 DAYS |
| PENSKE TRUCK LEASING CO., L.P. | 8/4/2025 | 31253752 | $106.68 | 8/14/2025 CUST# 60564600-0338/TOLLS | NET 10 DAYS |
| PERENSCO INC. | 6/11/2025 | 11090 | $18,834.30 | 6/25/2025 LIVE EVENT ORLANDO-081325-081425 | NET 14 DAYS |
| PESKY PRODUCTS LLC | 1/30/2025 | 598370 | $3,646.40 | | NET 60 DAYS |
| PESKY PRODUCTS LLC | 4/10/2025 | 598696 | $5,195.20 | | NET 60 DAYS |
| PESKY PRODUCTS LLC | 5/12/2025 | 600389 | $8,768.00 | | NET 60 DAYS |
| PETE RICKARD INC. | 9/24/2024 | 15343 | $1,480.08 | PPI | NET 30 DAYS |
| PETE RICKARD INC. | 10/25/2024 | 15386 | $2,377.32 | PPI | NET 30 DAYS |
| PETE RICKARD INC. | 10/30/2024 | 15391A | $105.60 | REC'D 96 OF 0079 | NET 30 DAYS |
| PETE RICKARD INC. | 10/30/2024 | 15391 | $2,663.76 | -68.04:REF VARIANCE 485 | NET 30 DAYS |
| PETE RICKARD INC. | 12/27/2024 | 15448 | $1,630.85 | -13.16:SHORT 0016 | Net 120 Days |
| PETE RICKARD INC. | 1/7/2025 | 15456 | $2,815.72 | ****** | Net 120 Days |
| PHENIX RODS-GSM, LLC | 11/26/2024 | 2024399921 | $7,897.65 | | NET 180 |
| PHENIX RODS-GSM, LLC | 11/26/2024 | 2024399922 | $45,102.30 | | NET 180 |
| PHENIX RODS-GSM, LLC | 12/5/2024 | 2024417927 | $403.22 | | NET 180 |
| PHENIX RODS-GSM, LLC | 12/5/2024 | 2024418229 | $2,819.11 | | NET 180 |
| PHENIX RODS-GSM, LLC | 1/16/2025 | 2025010569 | $739.89 | | NET 180 |
| PHENIX RODS-GSM, LLC | 1/21/2025 | 2025018689 | $551.02 | | NET 180 |
| PHENIX RODS-GSM, LLC | 2/22/2025 | 2025056646 | $343.70 | | NET 90 |
| PHENIX RODS-GSM, LLC | 2/22/2025 | 2025056662 | $2,139.15 | | NET 90 |
| PHENIX RODS-GSM, LLC | 3/10/2025 | 2025072922 | $6,399.15 | | NET 90 |
| PHENIX RODS-GSM, LLC | 3/19/2025 | 2025084965 | $265.82 | | NET 90 |
| PHENIX RODS-GSM, LLC | 3/25/2025 | 2025092517 | $5,686.53 | | NET 90 |
| PHENIX RODS-GSM, LLC | 3/26/2025 | 2025092510 | $616.58 | | NET 90 |
| PHENIX RODS-GSM, LLC | 3/29/2025 | 2025097271 | $314.63 | | NET 180 |
| PHENIX RODS-GSM, LLC | 3/29/2025 | 2025097269 | $443.70 | | NET 90 |
| PHENIX RODS-GSM, LLC | 3/29/2025 | 2025097267 | $1,522.71 | | NET 90 |
| PHENIX RODS-GSM, LLC | 3/29/2025 | 2025097265 | $5,879.09 | | NET 90 |
| PHENIX RODS-GSM, LLC | 3/29/2025 | 2025097259 | $83,638.07 | | Net 120 Days |
| PHENIX RODS-GSM, LLC | 3/31/2025 | 2025100362 | $4,907.84 | | Net 120 Days |
| PHENIX RODS-GSM, LLC | 4/10/2025 | 2025110883 | $147.70 | | NET 90 |
| PHENIX RODS-GSM, LLC | 5/1/2025 | 2025135107 | $215.38 | | NET 90 |
| PHENIX RODS-GSM, LLC | 5/1/2025 | 2025135188 | $1,148.83 | | NET 30 DAYS |
| PHENIX RODS-GSM, LLC | 5/16/2025 | 2025150161 | $218.26 | | NET 30 DAYS |
| PHENIX RODS-GSM, LLC | 5/19/2025 | 2025151588 | $1,105.59 | | NET 90 |
| PHENIX RODS-GSM, LLC | 5/30/2025 | 2025163300 | $1,384.61 | | NET 90 |
| PHENIX RODS-GSM, LLC | 5/30/2025 | 2025163367 | $2,829.03 | | NET 90 |
| PHENIX RODS-GSM, LLC | 6/3/2025 | 2025166866 | $20,372.89 | | NET 90 |
| PHENIX RODS-GSM, LLC | 6/9/2025 | 2025172150 | $2,311.18 | | NET 90 |
| PHENIX RODS-GSM, LLC | 6/9/2025 | 2025172245 | $3,062.54 | | NET 90 |
| PHENIX RODS-GSM, LLC | 6/18/2025 | 2025183551 | $4,419.38 | | NET 90 |
| PHENIX RODS-GSM, LLC | 6/18/2025 | 2025183552 | $6,975.31 | | NET 90 |
| PIEDMONT NATURAL GAS CO, INC | 9/9/2025 | 090125-6644 | $24.24 | 9/10/2025 ACCT# 6100 1175 6644 | NET 1 DAY |
| PINEMEADOW GOLF PRODUCTS | 2/3/2025 | PM209646 | $658.34 | | NET 60 DAYS |
| PINNACLE CLIMATE TECHNOLOGIES, INC. | 1/15/2025 | 793458 | $4,044.65 | | NET 60 DAYS |
| PK PRODUCTS INC. | 12/12/2024 | HH20-D649 | $2,594.64 | | NET 45 DAYS |
| PLANO SYNERGY | 5/7/2024 | 1101140265 | $98.67 | P4MP | NET 30 DAYS |
| PLANO SYNERGY | 6/19/2024 | 1101278701 | $782.92 | P4MP QTY ADJD | NET 30 DAYS |
| PLANO SYNERGY | 8/20/2024 | 1101464687 | $94.50 | P4MP QTY ADJD 18 09/26/24 | NET 30 DAYS |
| PLANO SYNERGY | 11/21/2024 | 1101715555 | $41,499.32 | PPI | Net 120 Days |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| PLANO SYNERGY | 11/21/2024 | 1101714599 | $49,618.66 | -216.88;SH4 0329,OV6 0038 | Net 120 Days |
| PLANO SYNERGY | 11/22/2024 | 1101718570 | $27,028.87 | -66.99;SH3 0299 | Net 120 Days |
| PLANO SYNERGY | 11/22/2024 | 1101718847 | $58,582.07 | | Net 120 Days |
| PLANO SYNERGY | 12/6/2024 | 1101763580 | $54.66 | | Net 120 Days |
| PLANO SYNERGY | 12/6/2024 | 1101764658 | $17,781.98 | | Net 120 Days |
| PLANO SYNERGY | 12/6/2024 | 1101763581 | $20,656.25 | | Net 120 Days |
| PLANO SYNERGY | 12/13/2024 | 1101793039 | $14,878.60 | | Net 120 Days |
| PLANO SYNERGY | 12/13/2024 | 1101792998 | $26,232.44 | +16.20;SH6 0033,OV2 0897 | Net 120 Days |
| PLANO SYNERGY | 12/15/2024 | 1101797613 | $26,756.96 | | Net 120 Days |
| PLANO SYNERGY | 12/16/2024 | 1101797724 | $136.08 | | Net 120 Days |
| PLANO SYNERGY | 12/17/2024 | 1101803272 | $646.14 | | Net 120 Days |
| PLANO SYNERGY | 12/17/2024 | 1101803273 | $1,308.27 | | Net 120 Days |
| PLANO SYNERGY | 12/17/2024 | 1101803274 | $17,700.96 | | Net 120 Days |
| PLANO SYNERGY | 12/18/2024 | 1101805414 | $398.36 | | Net 120 Days |
| PLANO SYNERGY | 12/18/2024 | 1101807670 | $476.08 | | Net 120 Days |
| PLANO SYNERGY | 12/18/2024 | 1101807671 | $2,333.71 | | Net 120 Days |
| PLANO SYNERGY | 12/18/2024 | 1101805415 | $4,101.85 | | Net 120 Days |
| PLANO SYNERGY | 1/3/2025 | 1101833937 | $72.90 | | Net 120 Days |
| PLANO SYNERGY | 1/6/2025 | 1101837333 | $22.78 | | Net 120 Days |
| PLANO SYNERGY | 1/6/2025 | 1101837334 | $478.57 | | Net 120 Days |
| PLANO SYNERGY | 1/6/2025 | 1101837329 | $1,056.13 | | Net 120 Days |
| PLANO SYNERGY | 1/6/2025 | 1101837332 | $1,126.67 | | Net 120 Days |
| PLANO SYNERGY | 1/6/2025 | 1101837330 | $1,192.87 | -48.58;SH2 0831 | Net 120 Days |
| PLANO SYNERGY | 1/6/2025 | 1101837328 | $1,658.02 | | Net 120 Days |
| PLANO SYNERGY | 1/6/2025 | 1101837331 | $6,247.96 | | Net 120 Days |
| PLANO SYNERGY | 1/7/2025 | 1101838691 | $31.59 | | Net 120 Days |
| PLANO SYNERGY | 1/9/2025 | 1101844910 | $753.06 | | Net 120 Days |
| PLANO SYNERGY | 1/14/2025 | 1101856134 | $100.23 | | Net 120 Days |
| PLANO SYNERGY | 1/15/2025 | 1101858848 | $695.22 | | Net 120 Days |
| PLANO SYNERGY | 1/16/2025 | 1101861597 | $178.16 | | Net 120 Days |
| PLANO SYNERGY | 1/17/2025 | 1101865310 | $408.14 | | Net 120 Days |
| PLANO SYNERGY | 1/18/2025 | 1101868064A | $178.16 | REC'D SHORTAGE | Net 120 Days |
| PLANO SYNERGY | 1/18/2025 | 1101868064 | $512.24 | -178.17;SH4 0533 | Net 120 Days |
| PLANO SYNERGY | 1/27/2025 | 1101884356 | $80.39 | | Net 120 Days |
| PLANO SYNERGY | 1/27/2025 | 1101884169 | $184.29 | | Net 120 Days |
| PLANO SYNERGY | 1/29/2025 | 1101892012 | $491.44 | | Net 120 Days |
| PLANO SYNERGY | 1/31/2025 | 1101897039 | $87.44 | | Net 120 Days |
| PLANO SYNERGY | 1/31/2025 | 1101897040 | $87.44 | | Net 120 Days |
| PLANO SYNERGY | 1/31/2025 | 1101897043 | $87.44 | | Net 120 Days |
| PLANO SYNERGY | 1/31/2025 | 1101897046 | $174.90 | | Net 120 Days |
| PLANO SYNERGY | 2/3/2025 | 1101900404 | $349.79 | | Net 120 Days |
| PLANO SYNERGY | 2/3/2025 | 1101900405 | $349.79 | | Net 120 Days |
| PLANO SYNERGY | 2/10/2025 | 1101917099 | $277.13 | | NET 60 DAYS |
| PLANO SYNERGY | 2/10/2025 | 1101916844 | $437.24 | | Net 120 Days |
| PLANO SYNERGY | 2/10/2025 | 1101917202 | $961.92 | | Net 120 Days |
| PLANO SYNERGY | 2/12/2025 | 1101922167 | $62.53 | | Net 120 Days |
| PLANO SYNERGY | 2/12/2025 | 1101922169 | $125.05 | | Net 120 Days |
| PLANO SYNERGY | 2/12/2025 | 1101922168 | $937.91 | | Net 120 Days |
| PLANO SYNERGY | 3/6/2025 | 1101977800 | $40.07 | | 3%30, NET 90 |
| PLANO SYNERGY | 3/6/2025 | 1101979541 | $240.43 | | 3%30, NET 90 |
| PLANO SYNERGY | 3/19/2025 | 1102013589 | $4,318.65 | | Net 120 Days |
| PLASTILITE CORP. | 4/14/2025 | 110638 | $10,790.04 | PAY PER PO REF 110675 | NET 90 |
| PLASTILITE CORP. | 4/15/2025 | 110675 | $19,282.38 | Over/Short$ 10,417.86 | NET 90 |
| PLASTILITE CORP. | 6/23/2025 | 112278 | $762.14 | -36.00;SH150 1027 | NET 90 |
| PLASTILITE CORP. | 6/24/2025 | 112279 | $11,002.22 | +16.00 OVERAGE/PAY PER PO | NET 90 |
| PLASTILITE CORP. | 6/30/2025 | 602511 | $5,481.96 | PAID BY PO NUMBER | NET 90 |
| PLAYACTION SPORTS, INC. | 12/7/2023 | 18210A | $61.27 | PBD | NET 1 DAY |
| PLAYACTION SPORTS, INC. | 12/12/2023 | 18230A | $50.12 | PBD | NET 1 DAY |
| PLAYACTION SPORTS, INC. | 1/5/2024 | 18260A | $61.00 | PBD | NET 1 DAY |
| PLAYACTION SPORTS, INC. | 1/31/2024 | 18300A | $1.17 | PBD | NET 1 DAY |
| PLAYACTION SPORTS, INC. | 1/31/2024 | 18301A | $4.91 | PBD | NET 1 DAY |
| PLAYACTION SPORTS, INC. | 1/31/2024 | 18299A | $14.37 | PBD | NET 1 DAY |
| PLAYACTION SPORTS, INC. | 2/16/2024 | 18325A | $250.33 | | NET 1 DAY |
| PLAYACTION SPORTS, INC. | 7/2/2024 | 18588 | $2,771.08 | | NET 45 DAYS |
| PLAYACTION SPORTS, INC. | 8/8/2024 | 18701 | $2,546.50 | | NET 45 DAYS |
| PMC AMMUNITION | 5/16/2025 | 25174 | $481,212.05 | | NET 30 DAYS |
| POINT WILSON COMPANY INC. | 4/28/2025 | 6064 | $9,883.20 | | 2%30NET31 |
| POULSEN-CASCADE TACKLE | 9/4/2024 | IVC00139 | $1,800.12 | | NET 30 DAYS |
| POULSEN-CASCADE TACKLE | 10/2/2024 | IVC00166 | $2,121.12 | | NET 30 DAYS |
| POULSEN-CASCADE TACKLE | 10/25/2024 | IVC00187 | $132.72 | | NET 30 DAYS |
| POULSEN-CASCADE TACKLE | 10/25/2024 | IVC00188 | $438.12 | | NET 30 DAYS |
| POWERCELL | 11/20/2025 | 1418 | $1,179.75 | 12/20/2025 DS11172025 | NET 30 DAYS |
| POWERCELL | 11/28/2025 | 1420 | $823.14 | 12/28/2025 | NET 30 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 2/8/2025 | RV250208-01A | $29.76 | REC'G ERROR REF 114089344 | NET 1 DAY |
| PRADCO OUTDOOR BRANDS - FISHING | 4/11/2025 | 114154355 | $625.50 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 4/14/2025 | 114155114 | $350.88 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 4/14/2025 | 114155123 | $368.28 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 4/14/2025 | 114155111 | $501.00 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 4/14/2025 | 114155116 | $532.80 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 4/14/2025 | 114155110 | $573.60 | | NET 60 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| PRADCO OUTDOOR BRANDS - FISHING | 4/14/2025 | 114155113 | $1,198.44 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 4/14/2025 | 114155121 | $1,206.21 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 4/14/2025 | 114155119 | $1,468.80 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 4/23/2025 | 114161814 | $82,016.20 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 5/8/2025 | 114176476 | $549.03 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 5/8/2025 | 114176479 | $1,523.28 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 5/8/2025 | 114176475 | $1,797.70 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 5/8/2025 | 114176474 | $2,874.78 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 5/12/2025 | 114178899A | $67.49 | REC'D SHORTAGE | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 5/12/2025 | 114178898 | $1,112.94 | | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 5/12/2025 | 114178899 | $2,163.90 | -66.60;SH36 7859 | NET 60 DAYS |
| PRADCO OUTDOOR BRANDS - FISHING | 5/12/2025 | 114178896 | $89,654.88 | | NET 60 DAYS |
| PREDATOR TACTICS | 11/27/2024 | INV-011808 | $977.00 | | 2%10, NET 60 DAYS |
| PREDATOR TACTICS | 11/29/2024 | INV-011810 | $4,735.50 | | NET 60 DAYS |
| PREDATOR TACTICS | 12/23/2024 | INV-011857 | $132.00 | | NET 60 DAYS |
| PRESCO ENT/CAROLINA KEEPER | 4/1/2025 | 600322 | $7,770.96 | PAID BY PO NUMBER | NET 30 DAYS |
| PRESCO ENT/CAROLINA KEEPER | 4/23/2025 | 601127 | $1,377.72 | PAID BY PO NUMBER | NET 30 DAYS |
| PRO-CURE INC. | 5/1/2025 | 847258 | $28,807.99 | Over/Short$ 0.00 | 6% 45 DAYS |
| PROMETHEUS GROUP, LLC DBA BROWNING | 3/24/2025 | 135040 | $6,628.22 | | NET 60 DAYS |
| PROMETHEUS GROUP, LLC DBA BROWNING | 3/24/2025 | 135041 | $7,823.32 | | NET 60 DAYS |
| PROMETHEUS GROUP, LLC DBA BROWNING | 5/7/2025 | 136257 | $2,674.64 | | NET 60 DAYS |
| PROMETHEUS GROUP, LLC DBA BROWNING | 5/7/2025 | 136278 | $4,946.56 | | NET 60 DAYS |
| PROMETHEUS GROUP, LLC DBA BROWNING | 5/14/2025 | 136484 | $2,028.72 | | NET 60 DAYS |
| PROMETHEUS GROUP, LLC DBA BROWNING | 5/14/2025 | 136485 | $2,787.16 | +235.20:OV12 0117 | NET 60 DAYS |
| PRO-TROLL | 4/16/2025 | 55606 | $550.32 | | NET 60 DAYS |
| PRO-TROLL | 4/16/2025 | 55604 | $613.92 | | NET 60 DAYS |
| PRO-TROLL | 4/16/2025 | 55607 | $683.52 | | NET 60 DAYS |
| PRO-TROLL | 4/16/2025 | 55605 | $1,148.40 | | NET 60 DAYS |
| PRO-TROLL | 4/17/2025 | 55613 | $571.44 | | NET 60 DAYS |
| PRO-TROLL | 4/17/2025 | 55611 | $608.04 | | NET 60 DAYS |
| PRO-TROLL | 4/17/2025 | 55612 | $2,328.96 | | NET 60 DAYS |
| PRO-TROLL | 4/17/2025 | 55610 | $2,448.96 | | NET 60 DAYS |
| PRO-TROLL | 5/7/2025 | 55635 | $3,279.60 | | NET 60 DAYS |
| PRO-TROLL | 6/3/2025 | 55693 | $523.44 | | NET 60 DAYS |
| PRO-TROLL | 6/3/2025 | 55697 | $538.08 | | NET 60 DAYS |
| PURE ARCHERY GROUP/DIAMOND/OCTANE | 7/11/2024 | INV2131720 | $3,498.85 | ****** | NET 60 DAYS |
| PURE ARCHERY GROUP/EXCALIBUR CROSSBO | 8/28/2024 | INV3050428 | $3,957.28 | -28.36;SH 1 3139-0047 | NET 60 DAYS |
| PURE FISHING/CONSUMABLES | 11/23/2024 | 1101721745 | $192.04 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/23/2024 | 1101721806 | $26,901.09 | PPI | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/23/2024 | 1101721805 | $83,316.54 | PPI | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/23/2024 | 1101721803 | $290,091.40 | Over/Short$ 219.54- | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/25/2024 | 1101723484 | $807.28 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/25/2024 | 1101725746 | $824.24 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/25/2024 | 1101725748 | $947.70 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/26/2024 | 1101729853 | $163.18 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/26/2024 | 1101729857 | $493.77 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/26/2024 | 1101729858 | $774.93 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/26/2024 | 1101729852 | $22,602.97 | +9.20;SHORT/OVER VARIOUS ITEMS | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/26/2024 | 1101729849 | $42,167.33 | +70.54;SHORT/OVER VARIOUS ITEMS | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/26/2024 | 1101729850 | $44,527.07 | -39.19;SH4 6432,SH6 8214,SH2 3466 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/26/2024 | 1101729848 | $91,689.10 | PPI | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/26/2024 | 1101729851 | $93,151.56 | -36.46;SH8 7294,OV6 0245,OV6 9206 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/27/2024 | 1101732519 | $862.24 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/27/2024 | 1101732763 | $9,808.42 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/30/2024 | 1101740703 | $26,875.64 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/30/2024 | 1101740701 | $74,365.99 | -36.91;SH11 6093,SH1 7451 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/30/2024 | 1101740700 | $80,573.05 | -162.38;SH25 4925,SH4 2787,OV14 6855 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/30/2024 | 1101740702 | $84,470.83 | -83.49;SH1 6348,SH4 8343,SH11 0602 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 11/30/2024 | 1101740401 | $238,219.47 | -104.27;SH2 1114,SH24 2768 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/9/2024 | 1101773020 | $10,485.55 | -14.65;OV5 6980,SH30 3111 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/9/2024 | 1101772088 | $20,144.93 | +54.28;OV25 7021,SH1 7136 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/9/2024 | 1101773829 | $80,644.05 | -71.37;SH6 1869,SH6 6855 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/11/2024 | 1101783949 | $66.19 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/11/2024 | 1101786458 | $172.56 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/11/2024 | 1101786464 | $204.10 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/11/2024 | 1101783944 | $270.75 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/11/2024 | 1101786454 | $406.75 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/11/2024 | 1101786461 | $809.52 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/16/2024 | 1101799816 | $17.11 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/16/2024 | 1101800440 | $56.11 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/16/2024 | 1101800466 | $84.44 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/16/2024 | 1101800465 | $119.75 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/16/2024 | 1101800441 | $122.68 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/16/2024 | 1101800444 | $4,040.52 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/16/2024 | 1101799818 | $6,360.44 | +11.45;OV5 9791 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/16/2024 | 1101800471 | $6,982.14 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/16/2024 | 1101800474 | $10,912.40 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/17/2024 | 1101804164 | $76.81 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/17/2024 | 1101803341 | $663.83 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/17/2024 | 1101803343 | $1,935.68 | | Net 120 Days |

| | | | | | |
|---|---|---|---|---|---|
| PURE FISHING/CONSUMABLES | 12/17/2024 | 1101804167 | $3,297.39 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/23/2024 | 1101819157 | $361.16 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/23/2024 | 1101819167 | $444.79 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/23/2024 | 1101819170 | $568.93 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/23/2024 | 1101819162 | $6,792.96 | +36.90;OV12 3505,SH3 9815 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101822684 | $61.34 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101823058 | $68.43 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101823238 | $105.24 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101822686 | $202.61 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101823229 | $219.03 | -65.66;SH24 6620 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101823061 | $256.61 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101822687 | $341.61 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101822694 | $742.41 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101823231 | $780.53 | -228.42;SH25 5918 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101822690 | $1,291.28 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101823062 | $1,306.88 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101823240 | $2,499.06 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 12/26/2024 | 1101823236 | $12,004.28 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101831317 | $10.51 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101832617 | $16.54 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101832619 | $17.11 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101832620 | $34.22 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101831315 | $158.69 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101832534 | $222.43 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101831318 | $282.65 | -24.53;SH8 8525 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101831316 | $907.51 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101832535 | $1,750.36 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/2/2025 | 1101832618 | $2,489.28 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/7/2025 | 1101841302 | $68.43 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/7/2025 | 1101841304 | $85.54 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/7/2025 | 1101841387 | $122.69 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/7/2025 | 1101841306 | $219.02 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/7/2025 | 1101841393 | $724.12 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/7/2025 | 1101841389 | $949.98 | -11.40;SH2 3019 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/7/2025 | 1101841309 | $2,797.13 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/10/2025 | 1101848915 | $65.71 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/10/2025 | 1101848907 | $77.56 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/10/2025 | 1101848909 | $190.25 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/10/2025 | 1101848906 | $410.58 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/10/2025 | 1101848912 | $1,943.70 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/10/2025 | 1101848919 | $5,687.56 | -262.80;SH72 1685 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/11/2025 | 1101850559A | $73.01 | REC'D SHORTAGE | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/11/2025 | 1101850559 | $98.49 | -73.01;SH20 1640 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/11/2025 | 1101851140 | $1,152.54 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/13/2025 | 1101853562 | $43.80 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/13/2025 | 1101853661 | $49.25 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/13/2025 | 1101853561 | $55.12 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/13/2025 | 1101853662 | $208.75 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/13/2025 | 1101853663 | $262.83 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/13/2025 | 1101853563 | $798.60 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/13/2025 | 1101853566 | $4,506.42 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/20/2025 | 1101870013 | $98.18 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/20/2025 | 1101870049 | $163.66 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/20/2025 | 1101870019 | $611.20 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/20/2025 | 1101869985 | $2,520.18 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/20/2025 | 1101870055 | $7,792.27 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/28/2025 | 1101892405 | $21.91 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/28/2025 | 1101889762 | $384.47 | +36.50;OV10 5604 | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/28/2025 | 1101892404 | $818.37 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 1/28/2025 | 1101889793 | $1,208.98 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 2/4/2025 | 1101904778 | $326.37 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 2/11/2025 | 1101921738 | $433.72 | PPI | Net 120 Days |
| PURE FISHING/CONSUMABLES | 2/11/2025 | 1101921659 | $666.46 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 2/19/2025 | 1101940630 | $163.18 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 2/19/2025 | 1101940524 | $917.73 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 2/24/2025 | 1101951638 | $55.43 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 2/24/2025 | 1101951639 | $284.73 | | Net 120 Days |
| PURE FISHING/CONSUMABLES | 3/12/2025 | 1101993440 | $448.36 | | Net 120 Days |
| PURE FISHING/DURABLES | 11/25/2024 | 1101723483 | $46,793.65 | | Net 120 Days |
| PURE FISHING/DURABLES | 11/30/2024 | 1101740704 | $109,280.82 | -1274.60;OV25 ITEMS,SH32 ITEMS | Net 120 Days |
| PURE FISHING/DURABLES | 12/11/2024 | 1101786462 | $242.75 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/11/2024 | 1101786460 | $270.19 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/11/2024 | 1101786455 | $440.36 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/11/2024 | 1101786457 | $450.36 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/16/2024 | 1101800442 | $113.80 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/16/2024 | 1101800463 | $270.21 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/16/2024 | 1101800470 | $330.27 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/16/2024 | 1101800473 | $5,749.30 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/23/2024 | 1101819168 | $135.08 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/23/2024 | 1101819158 | $645.39 | | Net 120 Days |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| PURE FISHING/DURABLES | 12/26/2024 | 1101822685 | $162.44 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/26/2024 | 1101823059 | $270.16 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/26/2024 | 1101822695 | $303.51 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/26/2024 | 1101823233 | $480.28 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/26/2024 | 1101822693 | $540.33 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/26/2024 | 1101822688 | $660.40 | | Net 120 Days |
| PURE FISHING/DURABLES | 12/26/2024 | 1101823239 | $2,428.03 | | Net 120 Days |
| PURE FISHING/DURABLES | 1/10/2025 | 1101848910 | $75.69 | PFMP | Net 120 Days |
| PURE FISHING/DURABLES | 1/10/2025 | 1101848908 | $121.39 | | Net 120 Days |
| PURE FISHING/DURABLES | 1/11/2025 | 1101851139 | $365.23 | | Net 120 Days |
| PURE FISHING/DURABLES | 1/11/2025 | 1101851155 | $405.43 | | Net 120 Days |
| PURE FISHING/DURABLES | 1/11/2025 | 1101851138 | $1,125.77 | | Net 120 Days |
| PURE FISHING/DURABLES | 1/20/2025 | 1101870052 | $270.17 | | Net 120 Days |
| PURE FISHING/DURABLES | 2/4/2025 | 1101904777 | $450.36 | | Net 120 Days |
| PURE FISHING/DURABLES | 2/11/2025 | 1101921657 | $121.37 | | Net 120 Days |
| PURE FISHING/DURABLES | 2/11/2025 | 1101921734 | $360.95 | | Net 120 Days |
| PURE FISHING/DURABLES | 2/19/2025 | 1101940627 | $180.48 | | Net 120 Days |
| PURE FISHING/DURABLES | 2/19/2025 | 1101940522 | $225.59 | | Net 120 Days |
| PURE FISHING/DURABLES | 2/24/2025 | 1101951641 | $217.54 | | NET 60 DAYS |
| PURE FISHING/DURABLES | 2/24/2025 | 1101951640 | $264.91 | | Net 120 Days |
| PURE FISHING/DURABLES | 3/4/2025 | 1101971567 | $135.08 | | Net 120 Days |
| PURE FISHING/DURABLES | 3/4/2025 | 1101973014 | $166.93 | | Net 120 Days |
| PURE FISHING/DURABLES | 3/6/2025 | 1101979469 | $1,949.09 | | Net 120 Days |
| PURE FISHING/DURABLES | 3/12/2025 | 1101993438 | $31.32 | | Net 120 Days |
| PURE FISHING/DURABLES | 3/12/2025 | 1101993442 | $217.54 | | NET 60 DAYS |
| PURE FISHING/DURABLES | 3/20/2025 | 1102017528 | $201.90 | | Net 120 Days |
| PURE FISHING/DURABLES | 3/25/2025 | 1102023923 | $6,944.94 | | NET 60 DAYS |
| PURE FISHING/DURABLES | 3/25/2025 | 1102023883 | $9,259.92 | | NET 60 DAYS |
| QAD INC. | 6/13/2024 | 194537 | $2,168.11 | | NET 30 DAYS |
| QAD INC. | 8/13/2024 | 196954 | $2,935.08 | | NET 30 DAYS |
| QAD INC. | 9/1/2024 | FC17677 | $83.29 | FINANCE CHARGE | NET 1 DAY |
| QAD INC. | 10/1/2024 | FC19126 | $118.02 | FINANCE CHARGE | NET 1 DAY |
| QAD INC. | 10/8/2024 | 201022 | $5,214.56 | | NET 30 DAYS |
| QAD INC. | 11/1/2024 | FC19509 | $131.23 | | NET 1 DAY |
| QAD INC. | 11/25/2024 | FC19866 | $149.45 | | NET 1 DAY |
| QAD INC. | 12/25/2024 | FC20390 | $208.30 | | NET 1 DAY |
| QAD INC. | 2/1/2025 | FC20978 | $267.74 | FINANCE CHARGE | NET 1 DAY |
| QAD INC. | 3/1/2025 | FC21378 | $200.98 | | NET 1 DAY |
| QAD INC. | 5/1/2025 | FC21951 | $443.92 | FINANCE CHARGE | NET 1 DAY |
| QUAKER BOY, INC. | 2/28/2025 | 207299 | $318.53 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207302 | $318.53 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207297 | $326.63 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207294 | $334.73 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207301 | $377.93 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207300 | $381.98 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207295 | $590.36 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207296 | $590.36 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207303 | $822.56 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207298 | $920.00 | | NET 30 DAYS |
| QUAKER BOY, INC. | 2/28/2025 | 207293 | $5,561.82 | PPI | NET 60 DAYS |
| QUAKER BOY, INC. | 3/4/2025 | 207333 | $17,707.80 | | NET 60 DAYS |
| QUAKER BOY, INC. | 3/7/2025 | 207400 | $76.92 | DID IN/OUT BUT FOUND THE INVOICE | NET 60 DAYS |
| QUAKER BOY, INC. | 3/7/2025 | 596661A | $76.92 | REC'G ERROR | NET 60 DAYS |
| QUAKER BOY, INC. | 3/7/2025 | 596657A | $1,230.72 | REC'G ERROR | NET 1 DAY |
| QUAKER BOY, INC. | 3/7/2025 | 207402 | $1,230.72 | DID IN/OUT BUT FOUND INVOICE | NET 60 DAYS |
| QUICK CHANGE SYSTEMS, INC. | 3/26/2025 | 2022299 | $3,088.56 | | 5% 60, net 90 |
| QUICK CHANGE SYSTEMS, INC. | 4/29/2025 | 2022380 | $3,065.88 | | 5% 60, net 90 |
| RABID BAITS | 6/2/2025 | 58 | $4,140.60 | | NET 30 DAYS |
| RABID BAITS | 6/8/2025 | 59 | $743.70 | | NET 30 DAYS |
| RADIANS, INC. | 2/21/2025 | 57720535 | $8,694.57 | -7.24:SH2 0029 | NET 45 DAYS |
| RADIANS, INC. | 2/28/2025 | 57726477 | $23.63 | | NET 45 DAYS |
| RADIANS, INC. | 3/3/2025 | 57727435 | $333.45 | | NET 45 DAYS |
| RADIANS, INC. | 3/4/2025 | 57728451 | $54.90 | | NET 45 DAYS |
| RADIANS, INC. | 3/6/2025 | 57730759 | $23.65 | SH4 0387:OV4 0386 | NET 45 DAYS |
| RADIANS, INC. | 3/6/2025 | 57730836 | $125.55 | | NET 45 DAYS |
| RADIANS, INC. | 3/7/2025 | 57731158 | $74.48 | | NET 45 DAYS |
| RADIANS, INC. | 3/7/2025 | 57731330 | $74.48 | | NET 45 DAYS |
| RADIANS, INC. | 3/10/2025 | 57732093 | $23.65 | | NET 45 DAYS |
| RADIANS, INC. | 3/13/2025 | 57736220 | $23.65 | | NET 45 DAYS |
| RADIANS, INC. | 3/13/2025 | 57736276 | $23.65 | PAY FOR INVOICE | NET 45 DAYS |
| RADIANS, INC. | 3/27/2025 | 57746208 | $32.26 | | NET 45 DAYS |
| RADIANS, INC. | 3/27/2025 | 57746457 | $121.90 | PAY FOR PRODUCT/DID IN AND OUT | NET 45 DAYS |
| RADIANS, INC. | 3/31/2025 | 57747277 | $41.33 | | NET 45 DAYS |
| RADIANS, INC. | 3/31/2025 | 57747308 | $41.33 | | NET 45 DAYS |
| RADIANS, INC. | 3/31/2025 | 57748125 | $41.33 | PPI | NET 45 DAYS |
| RADIANS, INC. | 4/1/2025 | 57748254 | $75.17 | | NET 45 DAYS |
| RADIANS, INC. | 4/2/2025 | 57750197 | $43.13 | | NET 45 DAYS |
| RADIANS, INC. | 4/3/2025 | 57751183 | $23.65 | | NET 45 DAYS |
| RADIANS, INC. | 4/3/2025 | 57750688 | $43.13 | | NET 45 DAYS |
| RADIANS, INC. | 4/4/2025 | 57751630 | $23.65 | | NET 45 DAYS |

| Vendor | Date | Invoice | Amount | Notes | Terms |
|---|---|---|---|---|---|
| RADIANS, INC. | 4/15/2025 | 57758915 | $23.65 | | NET 45 DAYS |
| RADIANS, INC. | 4/15/2025 | 57758919 | $23.65 | | NET 45 DAYS |
| RADIANS, INC. | 4/15/2025 | 57758692 | $43.12 | Over/Short$    0.01- | NET 45 DAYS |
| RADIANS, INC. | 4/15/2025 | 57758794 | $121.89 | ****** | NET 45 DAYS |
| RADIANS, INC. | 4/16/2025 | 57759971 | $32.26 | | NET 45 DAYS |
| RADIANS, INC. | 4/22/2025 | 57764549 | $43.13 | | NET 45 DAYS |
| RADIANS, INC. | 4/23/2025 | 57764995 | $43.13 | | NET 45 DAYS |
| RADIANS, INC. | 4/23/2025 | 57765000 | $43.13 | | NET 45 DAYS |
| RADIANS, INC. | 4/25/2025 | 57767459 | $160.15 | PPI | NET 45 DAYS |
| RADIANS, INC. | 4/28/2025 | 57768080 | $43.13 | | NET 45 DAYS |
| RADIANS, INC. | 4/28/2025 | 57768348 | $43.13 | | NET 45 DAYS |
| RADIANS, INC. | 4/28/2025 | 57768767 | $43.13 | | NET 45 DAYS |
| RADIANS, INC. | 5/22/2025 | 57784931 | $32.26 | | NET 45 DAYS |
| RADIANS, INC. | 5/22/2025 | 57784936 | $32.26 | | NET 45 DAYS |
| RADICAL FIREARMS LLC. | 10/31/2024 | S084624 | $14,936.60 | | NET 30 DAYS |
| RADICAL FIREARMS LLC. | 11/15/2024 | S084468-04 | $2,442.60 | | NET 30 DAYS |
| Radical Glow LLC | 4/22/2024 | 5532 | $544.92 | | 2%60NET61 |
| Radical Glow LLC | 5/13/2024 | 5541 | $539.28 | | 2%60NET61 |
| Radical Glow LLC | 6/5/2024 | 5543 | $510.00 | | 2%60NET61 |
| Radical Glow LLC | 7/2/2024 | 5549 | $655.20 | | 2%60NET61 |
| Radical Glow LLC | 10/16/2024 | 5573 | $435.24 | -25.00 FRT | 2%60NET61 |
| Radical Glow LLC | 11/1/2024 | 5576 | $513.00 | | 2%60NET61 |
| Radical Glow LLC | 12/9/2024 | 5583 | $529.08 | | 2%60NET61 |
| Radical Glow LLC | 1/9/2025 | 5588 | $684.00 | | 2%60NET61 |
| Radical Glow LLC | 1/28/2025 | 5592 | $1,345.92 | | 2%60NET61 |
| Radical Glow LLC | 2/5/2025 | 5594 | $518.40 | | 2%60NET61 |
| RADWELL INTERNATIONAL, INC. | 5/11/2023 | 33594091 | $133.92 | 5/31/2023  CUST# 1268522 | NET 20 DAYS |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 8/21/2024 | 256116 | $4,974.13 | | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 8/28/2024 | 256139 | $1,234.06 | | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/9/2024 | 256158 | $1,558.90 | | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/16/2024 | 256177 | $762.04 | | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/16/2024 | 256178 | $3,263.51 | -24.20:SHORT 44 ITEMS | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/16/2024 | 256179 | $5,215.81 | | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/19/2024 | 256194 | $872.84 | | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/24/2024 | 256201 | $834.14 | | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/24/2024 | 256202 | $1,007.06 | | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/25/2024 | 256206A | $7.39 | REC'D PRODUCT | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/25/2024 | 256206 | $1,616.10 | -7.37:SH11 0023 | 3% 30,2% 31,1% 60, N61 |
| RAINBOW PLASTICS DBA DOUBLE X TACKLE | 9/26/2024 | 256209 | $743.62 | | 3% 30,2% 31,1% 60, N61 |
| RAINIER PRECISION (DRI-Z-AIR) | 4/3/2025 | 137611 | $1,424.64 | +100.80:OV60 0002 | NET 30 DAYS |
| RANGER PRODUCTS | 2/26/2025 | 58741 | $121.75 | | NET 60 DAYS |
| RANGER PRODUCTS | 3/6/2025 | 58757 | $8,264.05 | | NET 60 DAYS |
| RAPALA USA | 4/18/2025 | 1806295 | $2,913.60 | | NET 60 DAYS |
| RAPALA USA | 6/2/2025 | 1818723 | $123,530.64 | +2.22:SH6 9455,OV12 3860 | NET 30 DAYS |
| RAPALA USA | 6/4/2025 | 1820185 | $1,611.84 | | NET 30 DAYS |
| RAPALA USA | 6/4/2025 | 1820187 | $2,113.74 | | NET 30 DAYS |
| RAPALA USA | 6/4/2025 | 1820188 | $2,355.49 | | NET 30 DAYS |
| RAPALA USA | 6/4/2025 | 1820189 | $2,672.28 | -14.24:SH4 8532 | NET 30 DAYS |
| RAPALA USA | 6/4/2025 | 1820190 | $8,246.72 | | NET 30 DAYS |
| RAPALA USA | 6/4/2025 | 1820191 | $26,919.63 | | NET 30 DAYS |
| RAPALA USA | 6/4/2025 | 1820186 | $38,670.08 | -11.36:SH2 9874,OV3 2161 | NET 30 DAYS |
| RAPTOR ENTERPRISES DBA RINEHART TARG | 5/14/2025 | 0160571-IN | $11,397.75 | -645.00:SH6 18110 | NET 30 DAYS |
| RATHER OUTDOORS/ZEBCO | 11/25/2024 | 91704207 | $72,281.16 | -751.90:SH28 3894,SH11 4073 | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 12/2/2024 | 91706440 | $98,656.44 | PPI | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 12/18/2024 | 91713394 | $19,455.69 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 12/26/2024 | 91715213 | $10,589.88 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 1/15/2025 | 91720164 | $6,457.42 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 2/7/2025 | 91726323 | $3,879.96 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 2/7/2025 | 91726366 | $4,498.85 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/7/2025 | 91726365 | $4,968.78 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/7/2025 | 91726364 | $6,846.59 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 2/10/2025 | 91726751 | $228.85 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 2/10/2025 | 91726696 | $5,094.14 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/10/2025 | 91726710 | $5,169.64 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 2/10/2025 | 91726740 | $9,899.89 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/12/2025 | 91727311 | $3,245.29 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 2/12/2025 | 91727310 | $6,874.43 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 2/12/2025 | 91727307 | $9,665.78 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 2/12/2025 | 91727308 | $15,826.70 | -24.63:SH3 3888 | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/12/2025 | 91727309 | $28,950.60 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 2/12/2025 | 91727312 | $90,853.65 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/18/2025 | 91729024 | $4,596.40 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 2/20/2025 | 91729380 | $4,139.67 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 2/24/2025 | 91730701 | $57.47 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 2/24/2025 | 91730702 | $1,514.69 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/24/2025 | 91730704 | $2,128.85 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/24/2025 | 91730700 | $7,268.74 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 2/24/2025 | 91730703 | $61,773.95 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/26/2025 | 91731379 | $1,263.34 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/26/2025 | 91731359 | $9,906.41 | | NET 60 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| RATHER OUTDOORS/ZEBCO | 2/28/2025 | 91732077 | $459.74 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 2/28/2025 | 91732076 | $12,505.35 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 2/28/2025 | 91732075 | $19,858.72 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/11/2025 | 91735558 | $124.30 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/11/2025 | 91735559 | $391.43 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 3/11/2025 | 91735557 | $1,183.29 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/11/2025 | 91735556 | $1,957.16 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 3/12/2025 | 91735888 | $72.60 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 3/12/2025 | 91735889 | $124.30 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 3/12/2025 | 91735890 | $124.30 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/12/2025 | 91735887 | $3,549.87 | | 5% 90 NET 5/1/25 |
| RATHER OUTDOORS/ZEBCO | 3/12/2025 | 91735891 | $6,381.52 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/12/2025 | 91735886 | $6,621.82 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 3/12/2025 | 91735885 | $18,780.81 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/27/2025 | 91741702 | $1,149.96 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/29/2025 | RG250409-02A | $40.12 | REC'G ERROR REF 91742789 | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/29/2025 | RG250409-01A | $42.84 | REC'G ERROR REF 91742789 | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/29/2025 | RG250409-03A | $42.84 | REC'G ERROR REF 91742789 | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/29/2025 | RG250409-05A | $60.18 | REC'G ERROR REF 91742789 | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/29/2025 | RG250409-04A | $300.90 | REC'G ERROR REF 91742789 | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/29/2025 | 91742789 | $33,529.52 | PPI | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | RC250418-01A | $84.52 | REC'G ERROR 91743293 | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743298 | $336.57 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743297 | $372.91 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743300 | $673.14 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743299 | $846.81 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743296 | $942.68 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743301 | $1,371.22 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743294 | $3,589.78 | | 5% 90 DAYS, NET 91 |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743295 | $7,513.07 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743289 | $29,834.76 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743303 | $50,870.17 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743293 | $109,224.40 | -69.40:SH4 3949 | NET 90 |
| RATHER OUTDOORS/ZEBCO | 3/31/2025 | 91743184 | $167,331.91 | -80.70:REF VARIANCE | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/7/2025 | 91745915A | $63.36 | REC'D SHORTAGE | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/7/2025 | 91745833 | $1,652.28 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/7/2025 | 91745732 | $3,386.88 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/7/2025 | 91745731 | $4,090.28 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/7/2025 | 91745733 | $8,941.63 | -99.00:SH2 4197 | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/7/2025 | 91745915 | $13,018.84 | -63.36:SH6 4113 | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/7/2025 | 91745883 | $14,414.78 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/8/2025 | 91746162 | $791.89 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/8/2025 | 91746161 | $833.49 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/8/2025 | 91746163 | $1,267.02 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/8/2025 | 91746227 | $2,353.61 | PAY PER PO | Net 120 Days |
| RATHER OUTDOORS/ZEBCO | 4/9/2025 | 91746827 | $142.88 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/10/2025 | 91747189 | $11,419.02 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/10/2025 | 91747190 | $17,163.20 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/10/2025 | 91747191 | $70,925.90 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/22/2025 | 91751670 | $379.10 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/22/2025 | 91751671 | $1,326.86 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/28/2025 | 91754448 | $591.65 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/29/2025 | 91754700 | $359.15 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 4/29/2025 | 91754708 | $707.72 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/29/2025 | 91754709 | $854.19 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/29/2025 | 91754701 | $1,807.42 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/29/2025 | 91754699 | $2,123.15 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 4/29/2025 | 91754698 | $2,235.34 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 5/12/2025 | 91759589 | $446.64 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 5/12/2025 | 91759588 | $7,569.86 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 5/21/2025 | 91763288 | $1,038.82 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 5/21/2025 | 91763111 | $1,598.18 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 6/4/2025 | 91768209 | $9,818.23 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/4/2025 | 91768228 | $10,706.96 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/5/2025 | 91768755 | $44,744.55 | -57.12:SH12 3543,SH4 3677 | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/10/2025 | 91770251 | $137.47 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 6/10/2025 | 91770348 | $1,529.39 | PAY PER PO | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/12/2025 | 91770973 | $11,063.50 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/13/2025 | 91771498A | $229.60 | REC'D SHORTAGE | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/13/2025 | 91771499 | $3,459.52 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/13/2025 | 91771496 | $3,830.94 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/13/2025 | 91771497 | $4,000.54 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/13/2025 | 91771498 | $24,188.94 | -229.60:SH2 4252 | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/18/2025 | 91773147 | $299.25 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 6/18/2025 | 91773145 | $598.51 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/18/2025 | 91773146 | $598.51 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/20/2025 | 91774107 | $1,907.18 | | NET 90 |
| RATHER OUTDOORS/ZEBCO | 6/20/2025 | 91774111 | $2,938.31 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/24/2025 | 91775443 | $547.43 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 6/24/2025 | 91775418 | $2,111.16 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Notes | Terms |
|---|---|---|---|---|---|
| RATHER OUTDOORS/ZEBCO | 6/24/2025 | 91775417 | $3,458.67 | | NET 60 DAYS |
| RATHER OUTDOORS/ZEBCO | 7/2/2025 | 91778031 | $4,889.84 | | NET 60 DAYS |
| RAVIN CROSSBOWS, LLC | 2/22/2024 | 2158474 | $141,091.16 | +$1,494.77;MISC OV/SH | NET 10/01/24 |
| RAYMOND C RUMPF & SON | 9/11/2024 | 3142266 | $13,961.25 | | NET 60 DAYS |
| RAYMOND HANDLING CONCEPTS CORP | 11/5/2025 | R17293350 | $1,298.09 | 12/5/2025 | NET 30 DAYS |
| RAYMOND HANDLING CONCEPTS CORP | 11/7/2025 | R17293562 | $3,118.04 | 12/7/2025 CUST# 89263 | NET 30 DAYS |
| RCBS PRECISIONEERED RELOADING LLC | 6/17/2025 | PS-INV118086 | $24,377.34 | | 2% 30, Net31 |
| RCBS PRECISIONEERED RELOADING LLC | 6/18/2025 | PS-INV118178 | $8,372.76 | PPI | NET 30 DAYS |
| RCBS PRECISIONEERED RELOADING LLC | 6/18/2025 | PS-INV118197 | $15,622.32 | | NET 30 DAYS |
| RCBS PRECISIONEERED RELOADING LLC | 6/18/2025 | PS-INV118177 | $41,484.07 | | 2%30NET60 |
| RCBS PRECISIONEERED RELOADING LLC | 6/25/2025 | PS-INV118763 | $12.36 | | 2%30NET60 |
| READYWISE, INC. | 9/11/2024 | 2024-285810 | $4,080.36 | | 2%30NET45 |
| READYWISE, INC. | 9/19/2024 | 2024-290235 | $3,539.05 | | 2%30NET45 |
| REC-COM OUTDOORS | 3/21/2025 | INV15265 | $6,554.41 | | NET 90 |
| REC-COM OUTDOORS | 3/31/2025 | INV15406 | $15,492.55 | | NET 90 |
| REC-COM OUTDOORS | 3/31/2025 | INV15407 | $32,389.71 | | NET 90 |
| REC-COM OUTDOORS | 4/10/2025 | INV15656 | $21,436.68 | | NET 90 |
| REC-COM OUTDOORS | 4/17/2025 | INV15805 | $3,119.34 | | NET 90 |
| REC-COM OUTDOORS | 5/21/2025 | INV16633 | $31,345.18 | | NET 90 |
| RED EYE TROLLING LURES, LLC | 2/7/2025 | 341 | $772.50 | | NET 60 DAYS |
| RED EYE TROLLING LURES, LLC | 2/10/2025 | 342 | $626.67 | | NET 60 DAYS |
| REDI RIG TACKLE INC. | 3/24/2025 | 1002 | $637.56 | | NET 60 DAYS |
| REDI RIG TACKLE INC. | 5/27/2025 | 601716 | $405.96 | PAID BY PO NUMBER | NET 60 DAYS |
| REDWING TACKLE LTD. | 3/21/2025 | 1608 | $2,881.50 | | NET 30 DAYS |
| REEL GRIP, LTD | 12/11/2024 | 4785 | $250.00 | | NET 60 DAYS |
| REMARMS LLC | 5/1/2025 | LC250501-01A | $448.50 | REC'G ERROR | NET 1 DAY |
| RENO FORKLIFT | 7/8/2025 | V1005159 | $0.54 | 8/7/2025 CUST# 100222 | NET 30 DAYS |
| REP OUTDOOR GROUP, LLC. | 3/31/2025 | INV1174706 | $24,626.85 | PPI | NET 30 DAYS |
| REP OUTDOOR GROUP, LLC. | 7/2/2025 | INV1204821 | $637.39 | | NET 30 DAYS |
| REP OUTDOOR GROUP, LLC. | 7/8/2025 | 603371 | $414.40 | PAID BY PO NUMBER | NET 30 DAYS |
| REPUBLIC SERVICES #891 | 10/25/2025 | 89100148710 | $1,398.75 | 11/4/2025 | NET 10 DAYS |
| REVELYST SALES LLC - GOLD TIP | 6/12/2025 | INV-4352-2025 | $7,237.27 | | NET 60 DAYS |
| REVELYST SALES LLC - GOLD TIP | 6/16/2025 | INV-4380-2025 | $3,747.57 | | NET 60 DAYS |
| REVELYST SALES LLC-BLACKHAWK | 4/25/2025 | INV1205974 | $93.88 | | 2% 30, NET 90 |
| REVELYST SALES LLC-BLACKHAWK | 4/26/2025 | INV1206560 | $15,157.88 | -14.52;SH1 0629 | NET 90 |
| REVELYST SALES LLC-BLACKHAWK | 4/26/2025 | INV1206558 | $15,935.50 | | NET 90 |
| REVELYST SALES LLC-BLACKHAWK | 4/28/2025 | INV1207259 | $9,698.71 | | NET 90 |
| REVELYST SALES LLC-BLACKHAWK | 6/20/2025 | INV1242404 | $406.56 | | NET 90 |
| REVELYST SALES LLC-BUSHNELL | 3/26/2024 | INV865142 | $568.48 | | 2% 30 Days |
| REVELYST SALES LLC-BUSHNELL | 4/25/2025 | INV1205393 | $13,963.43 | | NET 30 DAYS |
| REVELYST SALES LLC-BUSHNELL | 4/25/2025 | INV1206021 | $15,687.35 | 0.00;OV1 1358,SH1 1448 | NET 30 DAYS |
| REVELYST SALES LLC-BUSHNELL | 4/28/2025 | INV1207261 | $7,218.77 | | NET 30 DAYS |
| REVELYST SALES LLC-BUSHNELL | 4/30/2025 | 599181A | $25.95 | REC'G ERROR | NET 30 DAYS |
| REVELYST SALES LLC-BUTLER CREEK ACC | 3/22/2024 | INV861033 | $330.47 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 3/22/2024 | INV861050 | $330.47 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 3/22/2024 | INV861074 | $568.48 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 3/22/2024 | INV861058 | $745.74 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 3/25/2024 | INV863344 | $141.83 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 3/26/2024 | INV865125 | $330.47 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 3/26/2024 | INV865099 | $472.30 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 3/26/2024 | INV865187 | $472.30 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 3/29/2024 | INV871397 | $141.83 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/9/2024 | INV882633 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/9/2024 | INV882657 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/9/2024 | INV882661 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/9/2024 | INV882683 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/16/2024 | INV890621 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/16/2024 | INV890632 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/16/2024 | INV890634 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/16/2024 | INV890642 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/16/2024 | INV890646 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/16/2024 | INV890662 | $81.66 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/16/2024 | INV890622 | $223.49 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/16/2024 | INV890653 | $223.49 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 7/9/2024 | INV965470 | $299.96 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 12/5/2024 | INV1091773 | $10,462.73 | -14.94;SHORT 38 ITEMS,OVER 38 ITEMS | NET 90 |
| REVELYST SALES LLC-BUTLER CREEK ACC | 12/16/2024 | INV1104956 | $477.46 | | NET 90 |
| REVELYST SALES LLC-BUTLER CREEK ACC | 12/30/2024 | INV1115796 | $23,424.18 | +36.24;OV6 1392 | NET 90 |
| REVELYST SALES LLC-BUTLER CREEK ACC | 2/11/2025 | INV1145870 | $67.35 | PPI | 2% 20 NET60 |
| REVELYST SALES LLC-BUTLER CREEK ACC | 2/11/2025 | INV1145856 | $67.35 | PPI | 2%30NET60 |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/24/2025 | INV1204841 | $504.42 | | 2%30NET90 |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/25/2025 | INV1205955 | $53.76 | | 2%30NET90 |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/25/2025 | INV1205951 | $56.60 | | 2% 30 Days |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/25/2025 | INV1205942 | $85.96 | | 2% 30 Net 60 |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/25/2025 | INV1205411 | $35,941.19 | -19.82;SH190 ITEMS,OV36 ITEMS | NET 30 DAYS |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/25/2025 | INV1206043 | $46,810.86 | 0.00;OV4 1473,SH4 1470 | NET 30 DAYS |
| REVELYST SALES LLC-BUTLER CREEK ACC | 4/28/2025 | INV1207262 | $23,079.44 | -39.06;SH6 0947REF RMA82398 | NET 30 DAYS |
| REVELYST SALES LLC-BUTLER CREEK ACC | 5/14/2025 | 598430A | $510.84 | REC'G ERROR | NET 30 DAYS |
| REVELYST SALES LLC-OUTERS | 12/5/2024 | INV1091750 | $10,234.28 | -59.56;SH2 0967 | NET 90 |
| REVELYST SALES LLC-OUTERS | 12/5/2024 | INV1091733 | $15,774.54 | ****** | NET 90 |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| REVELYST SALES LLC-OUTERS | 12/20/2024 | INV1110205 | $6,122.21 | SHORTAGE$    486.81- | NET 90 |
| REVELYST SALES LLC-OUTERS | 4/24/2025 | INV1204852 | $120.84 | | 2%30NET90 |
| REVELYST SALES LLC-OUTERS | 4/25/2025 | INV1205961 | $417.58 | -15.46;SH2 0114 | 2%30NET90 |
| REVELYST SALES LLC-OUTERS | 4/25/2025 | INV1206006 | $12,364.91 | | NET 30 DAYS |
| REVELYST SALES LLC-OUTERS | 4/25/2025 | INV1205394 | $21,082.92 | | NET 30 DAYS |
| REVELYST SALES LLC-OUTERS | 4/28/2025 | INV1207260 | $14,523.62 | -13.87;SH3 0285,SH2 0531 | NET 30 DAYS |
| REVELYST SALES LLC-PRIMOS | 5/16/2024 | INV920270 | $523.20 | | 2%30NET60 |
| REVELYST SALES LLC-PRIMOS | 5/31/2024 | INV932066 | $50.10 | | 2%30NET60 |
| REVELYST SALES LLC-PRIMOS | 12/26/2024 | INV1112831 | $1,866.06 | | 2%30NET60 |
| REVELYST SALES LLC-PRIMOS | 4/25/2025 | INV1205963 | $405.04 | | 2% 30, NET 90 |
| REVELYST SALES LLC-PRIMOS | 4/25/2025 | INV1205962 | $666.53 | PAY PER PO PRICE & TERMS -$35.07 | 2%30NET90 |
| REVELYST SALES LLC-PRIMOS | 4/25/2025 | INV1205407 | $23,845.78 | PAY PER PO PRICE AND TERMS -$884.32 | NET 90 |
| REVELYST SALES LLC-PRIMOS | 4/25/2025 | INV1206028 | $32,901.29 | | NET 90 |
| REVELYST SALES LLC-PRIMOS | 4/28/2025 | INV1207263 | $34,667.97 | +456.24;PAY PO P&T;OV4 1163 | NET 90 |
| REVO BRAND GROUP | 5/14/2025 | INV61264 | $2,793.97 | -89.60:SH16 0186 | 2%30NET60 |
| REVO BRAND GROUP | 5/14/2025 | INV61261 | $2,817.64 | | 2%30NET60 |
| REVO BRAND GROUP | 5/15/2025 | INV61340 | $4,374.44 | ****** | 2%30NET60 |
| RHINO INC. | 11/14/2024 | 14254805-70 | $13,597.29 | PAY PER PO PER DL | NET 01/31/25 |
| RHINO INC. | 12/12/2024 | 14490344-70 | $7,801.53 | | NET 60 DAYS |
| RHINO INC. | 1/10/2025 | 14697442-70 | $7,671.37 | | NET 60 DAYS |
| RHINO INC. | 2/4/2025 | 14894354-70 | $387.66 | PAY FOR FREIGHT FOR 14697442-70 | NET 1 DAY |
| RHINO INC. | 2/20/2025 | 15038754-70 | $311.72 | | NET 60 DAYS |
| RIEADCO CORPORATION | 8/20/2024 | 76401 | $544.92 | | NET 30 DAYS |
| RIEADCO CORPORATION | 8/28/2024 | 76400 | $285.00 | | NET 30 DAYS |
| RIEADCO CORPORATION | 3/28/2025 | 77220 | $2,972.28 | | NET 30 DAYS |
| RIEADCO CORPORATION | 3/28/2025 | 77219 | $4,596.96 | | NET 30 DAYS |
| RIEADCO CORPORATION | 3/28/2025 | 77264 | $4,755.84 | | NET 30 DAYS |
| RIEADCO CORPORATION | 5/28/2025 | 77355 | $679.20 | | NET 30 DAYS |
| RIEADCO CORPORATION | 5/28/2025 | 77354 | $849.60 | | NET 30 DAYS |
| RIEADCO CORPORATION | 6/19/2025 | 77723 | $569.40 | | NET 30 DAYS |
| RIEADCO CORPORATION | 6/19/2025 | 77722 | $3,535.80 | | NET 30 DAYS |
| RIEADCO CORPORATION | 6/19/2025 | 77724 | $5,166.00 | | NET 30 DAYS |
| RITON OPTICS LLC | 5/19/2025 | 150560 | $10,556.64 | | 2% 10 DAYS, NET 30 |
| RITON OPTICS LLC | 5/19/2025 | 150561 | $10,556.64 | | 2% 10 DAYS, NET 30 |
| RITON OPTICS LLC | 6/6/2025 | 150589 | $264.00 | | NET 30 DAYS |
| RITON OPTICS LLC | 6/6/2025 | 150590 | $264.00 | | NET 30 DAYS |
| RITON OPTICS LLC | 6/16/2025 | 150640 | $834.00 | | NET 30 DAYS |
| RITON OPTICS LLC | 6/16/2025 | 150641 | $834.00 | | NET 30 DAYS |
| RIVERS EDGE TREESTANDS, INC. | 7/16/2024 | S1094866 | $7,621.51 | | NET 60 DAYS |
| RIVERS EDGE TREESTANDS, INC. | 7/17/2024 | S1095195 | $1,460.82 | ****** | NET 60 DAYS |
| RIVERS EDGE TREESTANDS, INC. | 7/22/2024 | S1096627 | $34,444.67 | ****** | NET 60 DAYS |
| RIVERS EDGE TREESTANDS, INC. | 8/8/2024 | S1101903 | $9,067.45 | -26.70;SH2 0228 | NET 60 DAYS |
| RIVERS EDGE TREESTANDS, INC. | 8/8/2024 | S1101902 | $15,022.89 | ****** | NET 60 DAYS |
| RIVERS EDGE TREESTANDS, INC. | 8/13/2024 | S1103412 | $1,268.49 | | NET 60 DAYS |
| RIVERS EDGE TREESTANDS, INC. | 8/13/2024 | S1103413 | $3,582.02 | | NET 60 DAYS |
| RIVERS EDGE TREESTANDS, INC. | 8/14/2024 | S1103468 | $7,164.04 | | NET 60 DAYS |
| ROBOWORM-GSM, LLC | 12/5/2024 | 2024418230 | $1,561.66 | | NET 180 |
| ROBOWORM-GSM, LLC | 12/12/2024 | 2024441849 | $252.48 | P4MP | NET 180 |
| ROBOWORM-GSM, LLC | 12/20/2024 | 2024453092 | $489.35 | | NET 180 |
| ROBOWORM-GSM, LLC | 12/21/2024 | 2024455270 | $415.59 | | NET 180 |
| ROBOWORM-GSM, LLC | 12/24/2024 | 2024460543 | $815.58 | | NET 180 |
| ROBOWORM-GSM, LLC | 1/16/2025 | 2025010769 | $29.79 | | NET 180 |
| ROBOWORM-GSM, LLC | 1/21/2025 | 2025018432 | $1,362.37 | | NET 180 |
| ROBOWORM-GSM, LLC | 1/21/2025 | 2025018733 | $2,896.57 | | NET 180 |
| ROBOWORM-GSM, LLC | 1/29/2025 | 2025026277 | $59.57 | | NET 180 |
| ROBOWORM-GSM, LLC | 2/4/2025 | 2025033241 | $631.78 | | NET 180 |
| ROBOWORM-GSM, LLC | 2/13/2025 | 2025045075 | $10,769.24 | REF PSC662802;-30.24;SH12 0309 | Net 120 Days |
| ROBOWORM-GSM, LLC | 2/14/2025 | 2025048327 | $270.56 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 2/14/2025 | 2025047460 | $8,789.23 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 2/17/2025 | 2025049693 | $208.50 | | NET 180 |
| ROBOWORM-GSM, LLC | 2/18/2025 | 2025050752 | $1,625.01 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 2/21/2025 | 2025056191 | $178.72 | | NET 180 |
| ROBOWORM-GSM, LLC | 2/22/2025 | 2025056715 | $148.93 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 2/28/2025 | 2025065520 | $550.34 | | NET 180 |
| ROBOWORM-GSM, LLC | 3/3/2025 | 2025067102 | $776.57 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 3/4/2025 | 2025067676 | $68.56 | | NET 180 |
| ROBOWORM-GSM, LLC | 3/5/2025 | 2025068939 | $40.58 | | NET 90 |
| ROBOWORM-GSM, LLC | 3/5/2025 | 2025068934 | $135.93 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 3/5/2025 | 2025068938 | $139.00 | | NET 180 |
| ROBOWORM-GSM, LLC | 3/5/2025 | 2025068936 | $2,542.72 | | NET 90 |
| ROBOWORM-GSM, LLC | 3/8/2025 | 2025072397 | $27.74 | | NET 90 |
| ROBOWORM-GSM, LLC | 3/10/2025 | 2025072921 | $238.29 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 3/11/2025 | 2025074976 | $414.41 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 3/18/2025 | 2025084407 | $52.13 | | NET 180 |
| ROBOWORM-GSM, LLC | 3/18/2025 | 2025084408 | $178.72 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 3/29/2025 | 2025097254 | $8,858.09 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 4/2/2025 | 2025101234 | $5,802.91 | +15.84;SH72 0018,OV72 0031 | Net 120 Days |
| ROBOWORM-GSM, LLC | 4/3/2025 | 2025101826 | $428.59 | | NET 90 |
| ROBOWORM-GSM, LLC | 4/4/2025 | 2025104425 | $1,042.03 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 4/14/2025 | 2025114465 | $121.15 | | NET 90 |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| ROBOWORM-GSM, LLC | 4/15/2025 | 2025115652 | $486.06 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 4/15/2025 | 2025115344 | $617.00 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 4/25/2025 | 2025127567 | $1,072.07 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 4/26/2025 | 2025128421 | $214.18 | | NET 90 |
| ROBOWORM-GSM, LLC | 4/29/2025 | 2025130719 | $2,020.27 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 5/5/2025 | 2025137343 | $163.12 | | NET 90 |
| ROBOWORM-GSM, LLC | 5/5/2025 | 2025137308 | $1,479.45 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 5/5/2025 | 2025137307 | $2,320.50 | | NET 90 |
| ROBOWORM-GSM, LLC | 5/5/2025 | 2025137314 | $2,879.35 | | NET 90 |
| ROBOWORM-GSM, LLC | 5/12/2025 | 2025145136 | $178.72 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 5/12/2025 | 2025144973 | $521.26 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 5/13/2025 | 2025145871 | $2,813.16 | | NET 90 |
| ROBOWORM-GSM, LLC | 5/15/2025 | 2025149017 | $90.78 | | NET 90 |
| ROBOWORM-GSM, LLC | 5/16/2025 | 2025150256 | $190.30 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 5/21/2025 | 2025153877 | $330.96 | | NET 90 |
| ROBOWORM-GSM, LLC | 5/23/2025 | 2025155737 | $226.55 | | Net 120 Days |
| ROBOWORM-GSM, LLC | 5/31/2025 | 2025165833 | $2,181.38 | | NET 90 |
| ROBOWORM-GSM, LLC | 5/31/2025 | 2025165735 | $3,852.49 | | NET 90 |
| ROBOWORM-GSM, LLC | 5/31/2025 | 2025165260 | $15,414.51 | | NET 90 |
| ROBOWORM-GSM, LLC | 6/5/2025 | 2025169732 | $473.86 | | NET 90 |
| ROBOWORM-GSM, LLC | 6/6/2025 | 2025170962 | $2,083.39 | | NET 90 |
| ROBOWORM-GSM, LLC | 6/11/2025 | 2025174261 | $251.53 | | NET 90 |
| ROBOWORM-GSM, LLC | 6/17/2025 | 2025181971 | $572.68 | | NET 90 |
| ROBOWORM-GSM, LLC | 6/18/2025 | 2025183553 | $476.33 | | NET 90 |
| ROBOWORM-GSM, LLC | 6/23/2025 | 2025191290 | $1,223.31 | | NET 90 |
| ROBOWORM-GSM, LLC | 6/25/2025 | 2025193843 | $114.89 | | NET 90 |
| ROBOWORM-GSM, LLC | 6/27/2025 | 602502A | $29.16 | REC'G ERROR | NET 90 |
| ROBOWORM-GSM, LLC | 7/1/2025 | 2025202981 | $258.50 | | NET 90 |
| ROCK RIDGE OUTDOORS | 1/6/2025 | 33031 | $13,257.24 | | Net 120 Days |
| ROCK RIDGE OUTDOORS | 1/9/2025 | 33104 | $13,759.45 | | Net 120 Days |
| ROCK RIDGE OUTDOORS | 1/30/2025 | 33395 | $360.00 | | NET 60 DAYS |
| ROCK RIDGE OUTDOORS | 1/30/2025 | 33396 | $500.22 | | NET 60 DAYS |
| ROCK RIDGE OUTDOORS | 2/28/2025 | 33511 | $5,393.12 | | Net 120 Days |
| ROCK RIDGE OUTDOORS | 2/28/2025 | 33510 | $9,683.88 | | Net 120 Days |
| ROCKY MOUNTAIN HUNTING CALLS & | 4/4/2024 | 13967 | $6,596.64 | +$194.88;+6 C6 ELK101;PD PO COSTS | NET 60 DAYS |
| ROCKY MOUNTAIN HUNTING CALLS & | 8/13/2024 | 14349 | $2,781.27 | | NET 60 DAYS |
| ROCKY MOUNTAIN HUNTING CALLS & | 9/24/2024 | 14524 | $4,515.09 | | NET 60 DAYS |
| ROCKY MOUNTAIN TACKLE COMPANY | 8/5/2024 | 38267 | $1,540.92 | | 2%60NET61 |
| ROCKY MOUNTAIN TACKLE COMPANY | 8/16/2024 | 38271 | $402.24 | | 2%60NET61 |
| ROCKY MOUNTAIN TACKLE COMPANY | 8/16/2024 | 38270 | $452.52 | | 2%60NET61 |
| ROCKY MOUNTAIN TACKLE COMPANY | 8/20/2024 | 38273 | $1,194.36 | | 2%60NET61 |
| ROCKY MOUNTAIN TACKLE COMPANY | 9/3/2024 | 38277 | $551.76 | | 2%60NET61 |
| ROCKY MOUNTAIN TACKLE COMPANY | 10/9/2024 | 38285 | $1,039.80 | | 2%60NET61 |
| ROD SAVER MARINE | 2/8/2024 | 27259 | $92.06 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 2/9/2024 | 27256 | $82.28 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 2/9/2024 | 27260 | $91.52 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 2/9/2024 | 27258 | $169.61 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 2/13/2024 | 27254 | $97.33 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 2/14/2024 | 27280 | $278.93 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 2/14/2024 | 27257 | $565.61 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 2/14/2024 | 27255 | $618.04 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 5/29/2024 | 29751 | $1,602.40 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 1/13/2025 | 30836 | $152.83 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 2/3/2025 | 30886 | $1,935.96 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 2/24/2025 | 30907 | $1,568.90 | | 2% 20, NET 45 |
| ROD SAVER MARINE | 4/30/2025 | 31341 | $208.59 | | 2% 20, NET 45 |
| ROLOFF MFG CORP | 3/3/2025 | 0087648-IN | $7,725.72 | | NET 30 DAYS |
| Rome Specialty Company, Inc. | 3/20/2025 | 19280 | $565.80 | ****** | 5%30, 3%60, 1%90, N91 |
| ROST MARTIN, LLC | 2/24/2025 | INV1766 | $1,302.00 | | NET 30 DAYS |
| ROST MARTIN, LLC | 2/24/2025 | INV1767 | $1,302.00 | | NET 30 DAYS |
| ROST MARTIN, LLC | 2/24/2025 | INV1769 | $1,302.00 | | NET 30 DAYS |
| ROST MARTIN, LLC | 2/25/2025 | INV1768 | $1,391.28 | | NET 30 DAYS |
| ROST MARTIN, LLC | 2/26/2025 | INV1778 | $1,043.46 | | NET 30 DAYS |
| ROST MARTIN, LLC | 2/27/2025 | INV1780 | $1,043.46 | | NET 30 DAYS |
| ROST MARTIN, LLC | 3/5/2025 | INV1861 | $1,302.00 | | NET 30 DAYS |
| ROST MARTIN, LLC | 3/12/2025 | INV1867 | $2,487.00 | | NET 30 DAYS |
| ROST MARTIN, LLC | 4/4/2025 | INV2124 | $344.10 | | NET 30 DAYS |
| ROST MARTIN, LLC | 4/4/2025 | INV2178 | $344.10 | | NET 30 DAYS |
| ROST MARTIN, LLC | 4/4/2025 | INV2123 | $384.10 | PPI | NET 30 DAYS |
| ROST MARTIN, LLC | 4/11/2025 | INV2237 | $344.10 | | NET 30 DAYS |
| RUSTY'S CHANNEL CAT BAIT LLC | 2/25/2025 | 599017 | $378.59 | -2.89:SH1 0001 | NET 60 DAYS |
| RUSTY'S CHANNEL CAT BAIT LLC | 3/19/2025 | 599570 | $693.60 | | NET 60 DAYS |
| RUSTY'S CHANNEL CAT BAIT LLC | 4/29/2025 | 601541A | $2.89 | PAY FOR SHORTAGE | NET 60 DAYS |
| RUSTY'S CHANNEL CAT BAIT LLC | 4/29/2025 | 601541 | $621.35 | PAID BY PO # | NET 60 DAYS |
| RUSTY'S CHANNEL CAT BAIT LLC | 5/19/2025 | 50920251 | $310.80 | | NET 60 DAYS |
| RUSTY'S CHANNEL CAT BAIT LLC | 6/1/2025 | 5292025 | $870.24 | | NET 60 DAYS |
| RUSTY'S CHANNEL CAT BAIT LLC | 6/15/2025 | 6152025 | $416.16 | | NET 60 DAYS |
| S.M. ARNOLD/MARINE MASTER | 4/29/2025 | 400167 | $1,715.33 | -50.00 FRT | NET 60 DAYS |
| S/R INDUSTRIES, INC. | 3/26/2025 | 15754 | $3,596.58 | | NET 60 DAYS |
| S/R INDUSTRIES, INC. | 3/26/2025 | 15753 | $5,342.46 | | NET 60 DAYS |

| Vendor | Date | Invoice | Amount | Date 2 | Memo | Terms |
|---|---|---|---|---|---|---|
| SAFETY ON SITE | 11/10/2025 | 114435 | $39.97 | 11/11/2025 | | NET 1 DAY |
| SAGEN INC. | 10/26/2024 | LATEFEES0425 | $58.09 | | PAY LATE FEES | NET 1 DAY |
| SALTY BONES LLC | 3/21/2025 | 70 | $3,244.20 | | | NET 30 DAYS |
| SALTY BONES LLC | 3/26/2025 | 73 | $8,149.68 | | | NET 30 DAYS |
| SALTY BONES LLC | 4/30/2025 | 77 | $1,978.08 | | | NET 30 DAYS |
| SANDBOXX GROUP | 3/15/2025 | 3755 | $2,200.80 | | | NET 60 DAYS |
| SANDBOXX GROUP | 3/15/2025 | 3756 | $5,235.60 | | | NET 30 DAYS |
| SANDBOXX GROUP | 3/19/2025 | 3759 | $5,913.20 | | | NET 30 DAYS |
| SANDBOXX GROUP | 5/11/2025 | 3805 | $179.55 | | | NET 1 DAY |
| SANDBOXX GROUP | 5/11/2025 | 3806 | $179.55 | | | NET 1 DAY |
| SANDBOXX GROUP | 5/11/2025 | 3803 | $179.55 | | | NET 30 DAYS |
| SANDBOXX GROUP | 5/11/2025 | 3807 | $303.48 | | | NET 30 DAYS |
| SANDBOXX GROUP | 5/11/2025 | 3804 | $359.10 | | | NET 1 DAY |
| SANDBOXX GROUP | 5/11/2025 | 3802 | $450.00 | | | NET 1 DAY |
| SANDBOXX GROUP | 5/14/2025 | 3811 | $1,893.00 | | | NET 30 DAYS |
| SARGE KNIVES, LLC | 2/25/2025 | I0045939 | $489.14 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 2/26/2025 | I0045958 | $1,724.63 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 2/27/2025 | I0045961 | $1,277.74 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 2/28/2025 | I0045969 | $1,529.91 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 2/28/2025 | I0045970 | $1,724.63 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 3/3/2025 | I0045982 | $744.50 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 3/3/2025 | I0045983 | $1,724.63 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 3/3/2025 | I0045981 | $3,449.26 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 3/4/2025 | I0045990 | $1,227.72 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 3/4/2025 | I0045991 | $1,833.43 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 3/5/2025 | I0045994 | $654.69 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 3/6/2025 | I0046015 | $1,883.96 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 3/24/2025 | I0046112 | $335.90 | | | NET 60 DAYS |
| SARGE KNIVES, LLC | 3/26/2025 | I0046122 | $1,485.74 | | | NET 60 DAYS |
| SAUNDERS WOODS HOLDINGS LLC | 6/2/2025 | 060225 CAM | $889.68 | 6/3/2025 | 060225 CAM | NET 1 DAY |
| SAUNDERS WOODS HOLDINGS LLC | 6/2/2025 | 25-Jun | $12,692.00 | 6/3/2025 | JUNE RENT 2025 | NET 1 DAY |
| SAUNDERS WOODS HOLDINGS LLC | 7/1/2025 | 070125 CAM | $889.68 | 7/2/2025 | 070125 CAM | NET 1 DAY |
| SAUNDERS WOODS HOLDINGS LLC | 7/1/2025 | 25-Jul | $12,692.00 | 7/2/2025 | JULY RENT 2025 | NET 1 DAY |
| SAUNDERS WOODS HOLDINGS LLC | 8/7/2025 | 080725 CAM | $889.68 | 8/8/2025 | 080725 CAM | NET 1 DAY |
| SAUNDERS WOODS HOLDINGS LLC | 8/7/2025 | 25-Aug | $12,692.00 | 8/8/2025 | AUGUST RENT 2025 | NET 1 DAY |
| SAUNDERS WOODS HOLDINGS LLC | 9/1/2025 | SEPT 2025CAM | $889.68 | 9/2/2025 | SEPT CAM | NET 1 DAY |
| SAUNDERS WOODS HOLDINGS LLC | 9/1/2025 | 25-Sep | $12,692.00 | 9/2/2025 | SEPT RENT | NET 1 DAY |
| SAVAGE ARMS, INC. | 4/21/2025 | RC250421-01A | $229.00 | | REPAIRED | NET 90 |
| SAVAGE ARMS, INC. | 4/21/2025 | RC250421-01B | $1,470.00 | | REPAIRED 2599,2421,0614,AND 1582 | NET 90 |
| SAVAGE ARMS, INC. | 6/4/2025 | PKV2371775 | $140.00 | | ****** | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 6/4/2025 | PKV2371777 | $598.00 | | ****** | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 6/4/2025 | PKV2371793 | $1,330.00 | | | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 6/4/2025 | PKV2371788 | $1,580.00 | | ****** | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 6/4/2025 | PKV2371782 | $2,020.00 | | ****** | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 6/4/2025 | PKV2371772 | $2,400.00 | | ****** | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 6/4/2025 | PKV2371784 | $2,760.00 | | ****** | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 6/4/2025 | PKV2371780 | $4,516.00 | | ****** | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 6/4/2025 | PKV2371770 | $35,254.00 | | | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 6/9/2025 | LC250609-01 | $2,365.00 | | PAID BY PO NUMBER | NET 30 DAYS |
| SAVAGE ARMS, INC. | 6/9/2025 | PKV2372488 | $59,597.00 | | | NET 1 DAY |
| SAVAGE ARMS, INC. | 6/17/2025 | PKV2374124 | $9,329.00 | | | NET 1 DAY |
| SAVAGE ARMS, INC. | 6/19/2025 | LC250619-01 | $379.20 | | PAID BY PO NUMBER | NET 30 DAYS |
| SAVAGE ARMS, INC. | 7/21/2025 | LC250721-02 | $379.00 | | RETURN | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 8/6/2025 | LC250806-01 | $932.04 | | | 3%30 NET 90 |
| SAVAGE ARMS, INC. | 8/18/2025 | LC250818-01 | $255.00 | | RETURN | 3%30 NET 90 |
| SAVAGE GEAR AMERICAS, INC. | 1/17/2025 | 1101864742 | $64.34 | | PPI REF 1101728033A/B | Net 120 Days |
| SAVAGE GEAR AMERICAS, INC. | 1/30/2025 | 1101896050 | $273.65 | | PPI REF 1101728033A/B | Net 120 Days |
| SAVAGE GEAR AMERICAS, INC. | 2/5/2025 | 1101906333 | $114.74 | | | Net 120 Days |
| SAVAGE GEAR AMERICAS, INC. | 2/8/2025 | 1101914362 | $59.82 | | | Net 120 Days |
| SC JOHNSON & SON | 1/9/2025 | 52792727 | $49,048.26 | | | NET 30 DAYS |
| SC JOHNSON & SON | 1/25/2025 | 52862346 | $39,326.40 | | PPI | NET 30 DAYS |
| SC JOHNSON & SON | 1/25/2025 | 52862345 | $84,348.92 | | PPI | NET 30 DAYS |
| SCIENTIFIC ANGLERS, LLC | 9/11/2024 | I-SA-059631 | $3,561.76 | | | 2%30NET90 |
| SCIENTIFIC ANGLERS, LLC | 9/11/2024 | I-SA-059654 | $6,586.46 | | -51.48;SH12 0404,SH6 0399 | 2%30NET90 |
| SCIENTIFIC ANGLERS, LLC | 9/25/2024 | I-SA-059976 | $991.20 | | | NET 1 DAY |
| SCIENTIFIC ANGLERS, LLC | 9/26/2024 | I-SA-060051 | $2,775.68 | | -38.64:SH12 0404 | 2%30NET90 |
| SCIENTIFIC ANGLERS, LLC | 4/16/2025 | 0304883PBD | $61.26 | | PBD | NET 1 DAY |
| SCIENTIFIC ANGLERS, LLC | 4/24/2025 | 0305092PBD | $55.47 | | PBD | NET 1 DAY |
| SCOTTY MANUFACTURING LTD | 6/19/2025 | 44413-SI | $6,030.52 | | | NET 60 DAYS |
| SCOTTY MANUFACTURING LTD | 6/19/2025 | 44414-SI | $7,652.57 | | ****** | NET 60 DAYS |
| SCR, INC - ST CLOUD | 10/31/2025 | AW27838 | $279.45 | 11/15/2025 | RESET THERMOSTATS UPON EXIT | NET 15 DAYS |
| SDS IMPORTS, LLC DBA SDS ARMS | 10/15/2024 | 122430 | $114,153.65 | | | 2% 10 DAYS, NET 30 |
| SDS IMPORTS, LLC DBA SDS ARMS | 10/28/2024 | 122630 | $25,790.05 | | | NET 30 DAYS |
| SDS IMPORTS, LLC DBA SDS ARMS | 10/30/2024 | 122691 | $1,439.92 | | | 2% 10 DAYS, NET 30 |
| SDS IMPORTS, LLC DBA SDS ARMS | 10/30/2024 | 122690 | $8,220.60 | | | 2% 10 DAYS, NET 30 |
| SDS IMPORTS, LLC DBA SDS ARMS | 11/4/2024 | 122814 | $756.57 | | | 2% 10 DAYS, NET 30 |
| SEAL IT SERVICES, INC. | 4/15/2025 | I017074 | $1,164.00 | | | 2%60NET61 |
| SEAQUALIZER, LLC | 6/16/2025 | 8695 | $1,816.74 | | | NET 30 DAYS |
| SEAQUALIZER, LLC | 6/17/2025 | 8694 | $1,828.58 | | | NET 30 DAYS |
| SEASONAL MARKETING, INC. | 1/29/2025 | 77383 | $6,584.27 | | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| SEASONAL MARKETING, INC. | 2/20/2025 | 77550 | $3,000.00 | | NET 30 DAYS |
| SEASONAL MARKETING, INC. | 4/9/2025 | 77887 | $106.45 | | NET 30 DAYS |
| SEASUCKER | 11/26/2024 | 595445 | $4,821.89 | PAY BY PO NUMBER | NET 60 DAYS |
| Security Equipment Corporation | 3/20/2025 | PS-INV0266157 | $864.30 | | 2% NET 60 |
| Security Equipment Corporation | 3/20/2025 | INV0266117 | $7,955.04 | | 2% NET 60 |
| Security Equipment Corporation | 3/31/2025 | PS-INV0267599 | $593.16 | | 2% NET 60 |
| Security Equipment Corporation | 3/31/2025 | PS-INV0267597 | $4,294.50 | PAY PER PO: -544.32:SH24 0007 | 2% NET 60 |
| Security Equipment Corporation | 3/31/2025 | INV0267598 | $4,865.88 | | 2% NET 60 |
| Security Equipment Corporation | 4/9/2025 | 596295A | $573.12 | REC'G ERROR | NET 1 DAY |
| Security Equipment Corporation | 4/9/2025 | 596295AB | $573.12 | NOT A RECEIVING ERROR/CORRECTING | NET 1 DAY |
| SELLMARK CORPORATION | 11/27/2024 | 90102886 | $23,617.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 12/9/2024 | 90104704 | $315.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 12/13/2024 | 90106022 | $992.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 12/16/2024 | 90106141 | $3,600.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 12/17/2024 | 90106513 | $11,200.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 12/19/2024 | 90107447 | $35.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 1/13/2025 | 90110482 | $97.50 | | NET 60 DAYS |
| SELLMARK CORPORATION | 1/16/2025 | 90111418 | $70.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 1/17/2025 | 90111587 | $630.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 1/17/2025 | 90111697 | $6,400.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 1/17/2025 | 90111585 | $7,428.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 1/17/2025 | 90111586 | $43,790.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 1/20/2025 | 90111841 | $84.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 1/20/2025 | 90111840 | $11,049.50 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/4/2025 | 90114307 | $3,200.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/10/2025 | 90115346 | $56.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/11/2025 | 90115477 | $28.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/12/2025 | 90115851 | $16,800.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/13/2025 | 90116003 | $28,800.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/18/2025 | 90116825 | $105.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/19/2025 | 90116993 | $63.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/19/2025 | 90116992 | $84.50 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/21/2025 | 90117514 | $3,600.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/21/2025 | 90117515 | $3,600.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/26/2025 | 90118344 | $13,200.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/27/2025 | 90118471 | $224.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/27/2025 | 90118474 | $749.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/27/2025 | 90118472 | $11,200.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 2/27/2025 | 90118473 | $22,642.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/12/2025 | 90120615 | $70.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/12/2025 | 90120617 | $70.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/12/2025 | 90120619 | $70.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/12/2025 | 90120616 | $133.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/12/2025 | 90120618 | $133.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/12/2025 | 90120878 | $140.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/12/2025 | 90120879 | $731.50 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/13/2025 | 90121151 | $56.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/13/2025 | 90121152 | $56.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/13/2025 | 90121360 | $4,800.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/13/2025 | 90121150 | $11,200.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 3/21/2025 | 90122621 | $70.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 4/2/2025 | 90123967 | $28.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 4/2/2025 | 90124155 | $56.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 4/2/2025 | 90124156 | $56.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 4/2/2025 | 90124157 | $56.00 | | NET 60 DAYS |
| SELLMARK CORPORATION | 4/18/2025 | 90125672 | $28.00 | | NET 60 DAYS |
| SEP'S TROLLING AND TACKLE | 4/29/2025 | 1009 | $2,803.56 | | NET 30 DAYS |
| SEP'S TROLLING AND TACKLE | 4/29/2025 | 795A | $3,773.68 | | 2% NET 60 |
| SEP'S TROLLING AND TACKLE | 5/1/2025 | 796A | $1,054.84 | | 2% NET 60 |
| SEP'S TROLLING AND TACKLE | 6/4/2025 | 799A | $3,079.28 | | 2%60NET61 |
| SEP'S TROLLING AND TACKLE | 6/21/2025 | 801A | $1,050.36 | | 2%60NET61 |
| SEP'S TROLLING AND TACKLE | 6/22/2025 | 802A | $2,552.40 | | 2%60NET61 |
| SEP'S TROLLING AND TACKLE | 7/7/2025 | 346006 | $1,140.36 | PAID BY PO NUMBER | NET 30 DAYS |
| SHAKESPEARE | 11/19/2024 | 1101704196 | $15,054.96 | 0.00;SH3 3896,OV3 3896 | Net 120 Days |
| SHAKESPEARE | 11/20/2024 | 1101711524 | $901.33 | | Net 120 Days |
| SHAKESPEARE | 11/20/2024 | 1101711522 | $9,828.71 | | Net 120 Days |
| SHAKESPEARE | 11/20/2024 | 1101710947 | $51,935.36 | | Net 120 Days |
| SHAKESPEARE | 11/23/2024 | 1101721802 | $1,680.49 | | Net 120 Days |
| SHAKESPEARE | 11/23/2024 | 1101721743 | $1,750.10 | | Net 120 Days |
| SHAKESPEARE | 11/23/2024 | 1101721804 | $88,510.15 | PPI | Net 120 Days |
| SHAKESPEARE | 11/25/2024 | 1101723485 | $5,041.45 | | Net 120 Days |
| SHAKESPEARE | 11/25/2024 | 1101725747 | $5,145.29 | | Net 120 Days |
| SHAKESPEARE | 11/25/2024 | 1101723482 | $105,987.52 | PPI | Net 120 Days |
| SHAKESPEARE | 11/26/2024 | 1101729855 | $244.92 | | Net 120 Days |
| SHAKESPEARE | 11/26/2024 | 1101729856 | $244.92 | | Net 120 Days |
| SHAKESPEARE | 11/26/2024 | 1101729854 | $513.39 | | Net 120 Days |
| SHAKESPEARE | 11/26/2024 | 1101729847 | $5,221.48 | | Net 120 Days |
| SHAKESPEARE | 11/27/2024 | 1101732518 | $68.50 | | Net 120 Days |
| SHAKESPEARE | 11/27/2024 | 1101732760 | $122.46 | | Net 120 Days |
| SHAKESPEARE | 11/27/2024 | 1101732520 | $1,680.49 | | Net 120 Days |

| | | | | | |
|---|---|---|---|---|---|
| SHAKESPEARE | 11/29/2024 | 1101736880 | $558.78 | | Net 120 Days |
| SHAKESPEARE | 11/29/2024 | 1101736879 | $16,475.05 | -260.40;SH3 3892 | Net 120 Days |
| SHAKESPEARE | 11/29/2024 | 1101736881 | $26,565.45 | | Net 120 Days |
| SHAKESPEARE | 11/29/2024 | 1101735790 | $141,509.46 | +51.33;OV9 2889,SH6 3593 | Net 120 Days |
| SHAKESPEARE | 11/30/2024 | 1101740705 | $84.10 | | Net 120 Days |
| SHAKESPEARE | 12/9/2024 | 1101773830 | $4,603.30 | | Net 120 Days |
| SHAKESPEARE | 12/11/2024 | 1101783943 | $210.11 | | Net 120 Days |
| SHAKESPEARE | 12/11/2024 | 1101786465 | $683.10 | | Net 120 Days |
| SHAKESPEARE | 12/11/2024 | 1101786459 | $699.73 | | Net 120 Days |
| SHAKESPEARE | 12/11/2024 | 1101786456 | $780.42 | | Net 120 Days |
| SHAKESPEARE | 12/11/2024 | 1101783950 | $2,250.98 | | Net 120 Days |
| SHAKESPEARE | 12/11/2024 | 1101786463 | $3,182.23 | | Net 120 Days |
| SHAKESPEARE | 12/11/2024 | 1101783948 | $5,428.62 | | Net 120 Days |
| SHAKESPEARE | 12/13/2024 | 1101793340 | $3,793.29 | | Net 120 Days |
| SHAKESPEARE | 12/16/2024 | 1101799815 | $75.69 | | Net 120 Days |
| SHAKESPEARE | 12/16/2024 | 1101800464 | $122.46 | | Net 120 Days |
| SHAKESPEARE | 12/16/2024 | 1101800467 | $260.92 | | Net 120 Days |
| SHAKESPEARE | 12/16/2024 | 1101799817 | $364.88 | | Net 120 Days |
| SHAKESPEARE | 12/16/2024 | 1101800443 | $443.07 | | Net 120 Days |
| SHAKESPEARE | 12/16/2024 | 1101800469 | $750.48 | | Net 120 Days |
| SHAKESPEARE | 12/16/2024 | 1101799814 | $16,666.00 | | Net 120 Days |
| SHAKESPEARE | 12/16/2024 | 1101800462 | $16,666.00 | | Net 120 Days |
| SHAKESPEARE | 12/16/2024 | 1101800439 | $50,518.76 | | Net 120 Days |
| SHAKESPEARE | 12/17/2024 | 1101803342 | $360.25 | | Net 120 Days |
| SHAKESPEARE | 12/17/2024 | 1101804166 | $360.25 | | Net 120 Days |
| SHAKESPEARE | 12/23/2024 | 1101819163 | $570.26 | | Net 120 Days |
| SHAKESPEARE | 12/23/2024 | 1101819160 | $3,606.72 | | Net 120 Days |
| SHAKESPEARE | 12/26/2024 | 1101822692 | $199.66 | | Net 120 Days |
| SHAKESPEARE | 12/26/2024 | 1101823234 | $1,065.41 | | Net 120 Days |
| SHAKESPEARE | 12/26/2024 | 1101822691 | $2,566.19 | | Net 120 Days |
| SHAKESPEARE | 12/26/2024 | 1101822689 | $2,865.12 | | Net 120 Days |
| SHAKESPEARE | 1/7/2025 | 1101841391 | $25.29 | | Net 120 Days |
| SHAKESPEARE | 1/7/2025 | 1101841305 | $1,440.26 | | Net 120 Days |
| SHAKESPEARE | 1/7/2025 | 1101841390 | $1,440.26 | | Net 120 Days |
| SHAKESPEARE | 1/7/2025 | 1101841303 | $1,575.80 | | Net 120 Days |
| SHAKESPEARE | 1/7/2025 | 1101841388 | $1,761.96 | | Net 120 Days |
| SHAKESPEARE | 1/7/2025 | 1101841392 | $4,614.04 | | Net 120 Days |
| SHAKESPEARE | 1/7/2025 | 1101841308 | $6,514.65 | | Net 120 Days |
| SHAKESPEARE | 1/10/2025 | 1101848917 | $2,705.41 | | Net 120 Days |
| SHAKESPEARE | 1/10/2025 | 1101848914 | $2,970.53 | | Net 120 Days |
| SHAKESPEARE | 1/13/2025 | 1101853564 | $2,161.51 | | Net 120 Days |
| SHAKESPEARE | 1/20/2025 | 1101870014 | $36.08 | | Net 120 Days |
| SHAKESPEARE | 1/20/2025 | 1101869984 | $146.74 | | Net 120 Days |
| SHAKESPEARE | 1/20/2025 | 1101870015 | $173.52 | | Net 120 Days |
| SHAKESPEARE | 1/20/2025 | 1101870053 | $249.21 | | Net 120 Days |
| SHAKESPEARE | 1/27/2025 | 1101886016 | $88.08 | | Net 120 Days |
| SHAKESPEARE | 1/27/2025 | 1101886015 | $133.11 | | Net 120 Days |
| SHAKESPEARE | 1/28/2025 | 1101892406 | $18.04 | | Net 120 Days |
| SHAKESPEARE | 2/3/2025 | 1101900986 | $210.16 | | Net 120 Days |
| SHAKESPEARE | 2/3/2025 | 1101901905 | $1,050.77 | | Net 120 Days |
| SHAKESPEARE | 2/7/2025 | 1101912180 | $1,680.49 | | Net 120 Days |
| SHAKESPEARE | 2/7/2025 | 1101913105 | $1,680.49 | | Net 120 Days |
| SHAKESPEARE | 2/7/2025 | 1101912147 | $5,041.45 | | Net 120 Days |
| SHAKESPEARE | 2/11/2025 | 1101921732 | $880.82 | | Net 120 Days |
| SHAKESPEARE | 2/11/2025 | 1101921658 | $2,492.56 | | Net 120 Days |
| SHAKESPEARE | 2/11/2025 | 1101921737 | $2,649.03 | | Net 120 Days |
| SHAKESPEARE | 2/19/2025 | 1101940525 | $66.55 | | 3%30, NET 90 |
| SHAKESPEARE | 2/19/2025 | 1101940632 | $180.26 | | 3%30, NET 90 |
| SHAKESPEARE | 2/19/2025 | 1101940523 | $1,999.58 | -65.23;SH6 3748 | Net 120 Days |
| SHAKESPEARE | 2/19/2025 | 1101940629 | $2,306.44 | | Net 120 Days |
| SHAKESPEARE | 2/24/2025 | 1101951643 | $342.40 | | 3%30, NET 90 |
| SHAKESPEARE | 3/4/2025 | 1101973016 | $137.00 | | 3%30, NET 90 |
| SHAKESPEARE | 3/4/2025 | 1101973015 | $271.82 | | 3%30, NET 90 |
| SHAKESPEARE | 3/4/2025 | 1101973013 | $342.49 | | Net 120 Days |
| SHAKESPEARE | 3/6/2025 | 1101979472 | $293.48 | | 3%30, NET 90 |
| SHAKESPEARE | 3/6/2025 | 1101979471 | $841.04 | | Net 120 Days |
| SHAKESPEARE | 3/6/2025 | 1101979470 | $2,216.92 | | 3%30, NET 90 |
| SHAKESPEARE | 3/10/2025 | 1101986174 | $423.92 | | 3%30, NET 90 |
| SHAKESPEARE | 3/12/2025 | 1101993439 | $283.05 | | NET 60 DAYS |
| SHAKESPEARE | 3/12/2025 | 1101993443 | $1,672.86 | | 3%30, NET 90 |
| SHAKESPEARE | 3/12/2025 | 1101993441 | $2,144.70 | | 3%30, NET 90 |
| SHAKESPEARE | 3/25/2025 | 1102027312 | $766.64 | | 3%30, NET 90 |
| SHELDON'S INC/MEPPS | 2/3/2025 | 386228A | $231.84 | PAY SHORTAGE | NET 30 DAYS |
| SHELDON'S INC/MEPPS | 2/3/2025 | 386228 | $46,773.42 | -$231.84:SHORT 72PC :VARIANCE REPOR | 2% 90 DAYS |
| SHELDON'S INC/MEPPS | 2/11/2025 | 386441 | $40,340.88 | | 2% 90 DAYS |
| SHELTON PRODUCTS | 8/21/2024 | 592093 | $1,170.00 | PAID BY PO NUMBER | NET 30 DAYS |
| SHELTON PRODUCTS | 9/17/2024 | 593470 | $1,490.40 | | NET 30 DAYS |
| SHELTON PRODUCTS | 9/27/2024 | 593947 | $1,025.40 | | NET 30 DAYS |
| SHELTON PRODUCTS | 10/3/2024 | 594220 | $1,794.00 | | NET 30 DAYS |
| SHELTON PRODUCTS | 11/22/2024 | 35 | $1,063.20 | | NET 30 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| SHELTON PRODUCTS | 11/22/2024 | 34 | $1,404.00 | | NET 30 DAYS |
| SHIMANO AMERICAN CORPORATION | 1/28/2025 | 13172131 | $131.75 | | NET 90 |
| SHIMANO AMERICAN CORPORATION | 1/29/2025 | 13174198 | $4,846.94 | | NET 90 |
| SHIMANO AMERICAN CORPORATION | 1/29/2025 | 13174199 | $4,964.20 | | NET 90 |
| SHIMANO AMERICAN CORPORATION | 2/5/2025 | 13182832 | $42.16 | | NET 90 |
| SHIMANO AMERICAN CORPORATION | 2/20/2025 | 13202870 | $715.40 | | NET 90 |
| SHIMANO AMERICAN CORPORATION | 2/21/2025 | 13204404 | $189.54 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/21/2025 | 13204399 | $712.05 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/21/2025 | 13204400 | $1,268.25 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/21/2025 | 13204410 | $1,950.90 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/21/2025 | 13204408 | $3,967.19 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/24/2025 | 13207030 | $455.21 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/24/2025 | 13207035 | $487.77 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/24/2025 | 13207036 | $1,455.85 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/24/2025 | 13207033 | $1,843.80 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/24/2025 | 13207028 | $3,433.76 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/24/2025 | 13207031 | $3,537.79 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/24/2025 | 13207032 | $5,462.87 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/24/2025 | 13207034 | $20,185.62 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 2/28/2025 | 13218187 | $487.75 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/10/2025 | 13233288 | $103.95 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/13/2025 | 13241619 | $1,727.55 | PPI | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/18/2025 | 13250389 | $269.95 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/18/2025 | 13250385 | $15,310.07 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/18/2025 | 13250384 | $64,810.61 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/20/2025 | 13255217 | $975.30 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/20/2025 | 13255218 | $16,787.22 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/21/2025 | 13257210 | $2,029.17 | | NET 90 |
| SHIMANO AMERICAN CORPORATION | 3/21/2025 | 13257209 | $2,545.62 | | NET 90 |
| SHIMANO AMERICAN CORPORATION | 3/21/2025 | 13257207 | $11,512.17 | | NET 90 |
| SHIMANO AMERICAN CORPORATION | 3/24/2025 | 13260787 | $14.00 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/24/2025 | 13260785 | $390.18 | | 6% 90 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/24/2025 | 13260786 | $1,599.90 | | 6% 90 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/25/2025 | 13264511 | $266.63 | | 6% 90 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/25/2025 | 13264510 | $812.75 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/26/2025 | 13267208 | $422.75 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/26/2025 | 13267209 | $567.45 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/26/2025 | 13267207 | $975.30 | | 6% 90 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/26/2025 | 13267210 | $1,456.80 | | NET 60 DAYS |
| SHIMANO AMERICAN CORPORATION | 3/26/2025 | 13267211 | $1,872.96 | | NET 60 DAYS |
| SHIMANO/POWER PRO | 2/20/2025 | 13202871 | $515.66 | | NET 90 |
| SHIMANO/POWER PRO | 2/20/2025 | 13202873 | $555.75 | | NET 90 |
| SHIMANO/POWER PRO | 2/20/2025 | 13202875 | $12,000.96 | | NET 90 |
| SHIMANO/POWER PRO | 2/20/2025 | 13202872 | $253,337.96 | | NET 90 |
| SHIMANO/POWER PRO | 2/21/2025 | 13204398 | $611.22 | | NET 60 DAYS |
| SHIMANO/POWER PRO | 2/21/2025 | 13204396 | $2,733.03 | | NET 90 |
| SHIMANO/POWER PRO | 2/24/2025 | 13207029 | $4,026.38 | | NET 90 |
| SHL Lures, LLC | 1/3/2025 | 3099136 | $1,026.70 | | NET 30 DAYS |
| SHL Lures, LLC | 2/7/2025 | 3099145 | $544.07 | PPI | NET 30 DAYS |
| SHL Lures, LLC | 2/17/2025 | 598530A | $7.12 | REC'G ERROR | NET 1 DAY |
| SHL Lures, LLC | 3/13/2025 | 3099152 | $1,033.70 | PPI | NET 30 DAYS |
| SHORTBUS FLASHERS | 10/14/2024 | 109130 | $7,372.62 | | NET 30 DAYS |
| SHORTBUS FLASHERS | 10/28/2024 | 109162 | $3,541.50 | -553.92:SH96 MSL-12 | NET 30 DAYS |
| SHORTBUS FLASHERS | 11/8/2024 | 110227 | $957.36 | | NET 30 DAYS |
| SHORTBUS FLASHERS | 12/9/2024 | 110235 | $586.20 | | NET 30 DAYS |
| SHORTBUS FLASHERS | 12/30/2024 | 110242 | $1,093.68 | | NET 30 DAYS |
| SHURHOLD INDUSTRIES | 2/19/2025 | 186714 | $9,350.64 | | NET 30 DAYS |
| SHURHOLD INDUSTRIES | 5/12/2025 | 189763 | $3,279.82 | | NET 30 DAYS |
| SIERRA BULLETS | 11/13/2024 | 254395 | $259.92 | | NET 60 DAYS |
| SIERRA BULLETS | 11/13/2024 | 254396 | $403.65 | | NET 60 DAYS |
| SIERRA BULLETS | 1/8/2025 | 255711 | $296.90 | | NET 60 DAYS |
| SIERRA BULLETS | 1/8/2025 | 255712 | $412.35 | | NET 60 DAYS |
| SIERRA BULLETS | 1/8/2025 | 255713 | $412.35 | | NET 60 DAYS |
| SIERRA BULLETS | 1/23/2025 | 256073 | $207.85 | | NET 60 DAYS |
| SIERRA BULLETS | 1/23/2025 | 256074 | $207.85 | | NET 60 DAYS |
| SIERRA BULLETS | 1/29/2025 | 256255 | $122.05 | | NET 60 DAYS |
| SIERRA BULLETS | 2/12/2025 | 256586 | $178.15 | | NET 60 DAYS |
| SIERRA BULLETS | 2/12/2025 | 256587 | $178.15 | | NET 60 DAYS |
| SIERRA BULLETS | 2/12/2025 | 256588 | $178.15 | | NET 60 DAYS |
| SIFFRON | 6/13/2025 | 9465395 | $126.10 | -111.64 FRT | NET 30 DAYS |
| SIFFRON | 6/13/2025 | 9465394 | $165.60 | | NET 30 DAYS |
| SIG SAUER AIRGUNS | 4/9/2025 | 5713762 | $103.31 | | 2%30NET31 |
| SIG SAUER AIRGUNS | 4/11/2025 | 5717137 | $490.14 | | 2%30NET31 |
| SIG SAUER AIRGUNS | 5/27/2025 | 5761376 | $749.77 | | 2%30NET31 |
| SIG SAUER AIRGUNS | 6/3/2025 | 5768698 | $135.36 | | 2%30NET31 |
| SIG SAUER, INC | 5/27/2025 | 5761564 | $6,540.90 | | 2%30NET31 |
| SIG SAUER, INC | 5/27/2025 | 5761558 | $8,247.70 | | 2%30NET31 |
| SIG SAUER, INC | 5/27/2025 | 5760976 | $11,392.80 | | 2%30NET31 |
| SIG SAUER, INC | 5/30/2025 | 5765066 | $9,547.76 | | 2%30NET31 |
| SIG SAUER, INC | 5/30/2025 | 5765398 | $68,268.60 | | 2%30NET31 |

| Vendor | Date | Invoice | Amount | | Note | Terms |
|---|---|---|---|---|---|---|
| SIG SAUER, INC | 5/31/2025 | 5766977 | $4,171.28 | | | 2%30NET31 |
| SIG SAUER, INC | 5/31/2025 | 5766974 | $5,782.20 | | | 2%30NET31 |
| SIG SAUER, INC | 5/31/2025 | 5766976 | $6,012.20 | | | 2%30NET31 |
| SIG SAUER, INC | 5/31/2025 | 5766978 | $6,430.80 | | | 2%30NET31 |
| SIG SAUER, INC | 5/31/2025 | 5766973 | $11,454.00 | | | 2%30NET31 |
| SIG SAUER, INC | 5/31/2025 | 5766972 | $57,090.60 | | | 2%30NET31 |
| SIG SAUER, INC | 6/2/2025 | 5767976 | $58.65 | | | 2%30NET31 |
| SIG SAUER, INC | 6/2/2025 | 5768200 | $9,043.65 | | | 2%30NET31 |
| SIG SAUER, INC | 6/3/2025 | 5769089 | $1,043.99 | | | 2%30NET31 |
| SIG SAUER, INC | 6/3/2025 | 5769399 | $1,804.98 | | | 2%30NET31 |
| SIG SAUER, INC | 6/4/2025 | 5770287 | $5,865.00 | | | 2%30NET31 |
| SIG SAUER, INC | 6/5/2025 | 5771142 | $13,432.00 | | | 2%30NET31 |
| SIG SAUER, INC | 6/6/2025 | 5772317 | $1,619.90 | | Over/Short$    0.00 | 2%30NET31 |
| SIG SAUER, INC | 6/6/2025 | 5772295 | $13,625.20 | | | 2%30NET31 |
| SIG SAUER, INC | 6/10/2025 | 5775507 | $4,899.93 | | | 2%30NET31 |
| SIG SAUER, INC | 6/11/2025 | 5776500 | $314.63 | | | 2%30NET31 |
| SIG SAUER, INC | 6/12/2025 | 5777126 | $1,202.44 | | | 2%30NET31 |
| SIG SAUER, INC | 6/12/2025 | 5777124 | $4,866.80 | | | 2%30NET31 |
| SIG SAUER, INC | 6/14/2025 | 5780139 | $363.56 | | | 2%30NET31 |
| SIMPLE PRODUCTS CORP. | 9/25/2024 | 156756 | $3,335.92 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 9/25/2024 | 156722 | $6,680.78 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 11/13/2024 | 157864 | $282.50 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 11/13/2024 | 157862 | $624.69 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 11/13/2024 | 157863 | $787.80 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 12/9/2024 | 158458 | $182.03 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 12/9/2024 | 158454 | $273.04 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 12/9/2024 | 158455 | $637.10 | | PAY FOR PRODUCT | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 1/17/2025 | 159414 | $2,674.16 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 1/17/2025 | 159415 | $7,826.14 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 1/17/2025 | 159413 | $16,708.28 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 1/29/2025 | 159639 | $1,328.19 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 1/31/2025 | 159760 | $1,457.48 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 3/6/2025 | 160585 | $3,463.38 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 3/20/2025 | 160785 | $2,182.03 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 3/27/2025 | 160914 | $3,206.10 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 3/27/2025 | 160913 | $3,297.27 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 4/4/2025 | 160986 | $11.84 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 4/4/2025 | 160987 | $59.20 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 4/4/2025 | 160989 | $213.11 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 4/10/2025 | 161185 | $1,352.19 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 4/11/2025 | 161223 | $251.17 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 4/11/2025 | 161224 | $703.29 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 4/11/2025 | 161184 | $2,963.65 | | | NET 60 DAYS |
| SIMPLE PRODUCTS CORP. | 5/15/2025 | 161719 | $200.23 | | | NET 60 DAYS |
| SIMS VIBRATION LABORATORY | 2/21/2025 | 290590 | $2,069.77 | | | 2% 10 N45 |
| SIMS VIBRATION LABORATORY | 4/2/2025 | 291940 | $1,210.57 | | | 2% 10 N45 |
| SIMS VIBRATION LABORATORY | 4/2/2025 | 291939 | $1,678.52 | | | 2% 10 N45 |
| SLATERS JIGS, INC. | 4/16/2025 | 0304890PBD | $59.82 | | PAY BACK DISC | NET 1 DAY |
| SMITH & WESSON SALES COMPANY | 5/16/2025 | 93250896 | $120,004.00 | | | NET 20 DAYS |
| SMITH & WESSON SALES COMPANY | 6/2/2025 | 93258794 | $49,476.00 | | | NET 20 DAYS |
| SMITH & WESSON SALES COMPANY | 6/17/2025 | 93265612 | $1,180.00 | | | NET 20 DAYS |
| SMITH & WESSON SALES COMPANY | 6/17/2025 | 93265613 | $1,180.00 | | | NET 20 DAYS |
| SMITH & WESSON SALES COMPANY | 8/18/2025 | LC250818-02 | $337.00 | | RETURN | NET 20 DAYS |
| SMITH & WESSON SALES COMPANY | 8/27/2025 | LC250827-06 | $414.00 | | RETURN | NET 20 DAYS |
| SMITH & WESSON SALES COMPANY | 9/12/2025 | LC250912-01 | $1,809.00 | | REPAIRED GUNS RETURNED | NET 20 DAYS |
| SMITH, ANDERSON, BLOUNT, DORSETT, | 7/17/2025 | 446532 | $2,407.00 | 7/18/2025 | MATTER# 012230.00005 | NET 1 DAY |
| SMITH, ANDERSON, BLOUNT, DORSETT, | 7/17/2025 | 446535 | $33,940.00 | 7/18/2025 | MATTER # 012230.00044 | NET 1 DAY |
| SMITH, ANDERSON, BLOUNT, DORSETT, | 9/5/2025 | 449467 | $1,227.00 | 10/5/2025 | CLIENT MATTER: 12230.00033 | NET 30 DAYS |
| SMITH, ANDERSON, BLOUNT, DORSETT, | 9/5/2025 | 449468 | $26,543.75 | 10/5/2025 | CLIENT MATTER# 12230-00047 | NET 30 DAYS |
| SMITH, ANDERSON, BLOUNT, DORSETT, | 10/2/2025 | 451121 | $11,699.87 | 10/3/2025 | 2025 RESTRUCTING - SEPT SERVICES | NET 1 DAY |
| SMITH'S CONSUMER PRODUCT INC. | 1/16/2025 | 813114A | $201.84 | | REC'D 24 OF PRODUCT | NET 30 DAYS |
| SMITH'S CONSUMER PRODUCT INC. | 1/16/2025 | 813115 | $2,711.97 | | | NET 30 DAYS |
| SMITH'S CONSUMER PRODUCT INC. | 1/16/2025 | 813114 | $14,231.26 | | -$201.84;-24 51251 (1956-0165) | NET 30 DAYS |
| SMITH'S CONSUMER PRODUCT INC. | 1/21/2025 | 813239 | $14,426.02 | | | NET 30 DAYS |
| SMITH'S CONSUMER PRODUCT INC. | 1/24/2025 | 813388 | $1,722.30 | | +886.00:SH100 0165,OV100 0164 | NET 30 DAYS |
| SMOKEHOUSE PRODUCTS LLC | 3/7/2025 | 458845 | $2,461.82 | | | 2% 30, Net31 |
| SMOKEHOUSE PRODUCTS LLC | 3/20/2025 | 458863 | $368.00 | | | 3% 30 Days |
| SOLRX GLOBAL, INC. | 5/4/2025 | 26999 | $33.36 | | | NET 30 DAYS |
| SOLRX GLOBAL, INC. | 5/4/2025 | 27000 | $66.72 | | | NET 30 DAYS |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | 11/20/2025 | 06S7297390 | $148.13 | 11/30/2025 | | NET 10 DAYS |
| SOUTHERN BLOOMER MFG. CO. | 5/20/2025 | 14065 | $613.83 | | | NET 45 DAYS |
| SOUTHERN BLOOMER MFG. CO. | 5/20/2025 | 14064 | $894.10 | | | NET 45 DAYS |
| SOUTHERN LURE CO. | 10/24/2024 | INV19125 | $289.08 | | | NET 60 DAYS |
| SOUTHERN LURE CO. | 10/30/2024 | INV19246A | $36.84 | | REC'D SHORTAGE | NET 60 DAYS |
| SOUTHERN LURE CO. | 10/30/2024 | INV19246 | $883.12 | | -36.83:SH12 0076 | NET 60 DAYS |
| SOUTHERN LURE CO. | 12/11/2024 | INV19991 | $773.08 | | ****** | 2%30NET60 |
| SOUTHERN LURE CO. | 12/11/2024 | INV19992 | $805.33 | | | 2%30NET60 |
| SOUTHERN LURE CO. | 1/29/2025 | INV20753 | $1,773.18 | | ****** | 2%30NET60 |
| SOUTHERN LURE CO. | 2/3/2025 | INV20860 | $3,100.03 | | PAY PER PO | 2%30NET60 |
| SOUTHERN LURE CO. | 2/4/2025 | INV20911 | $183.71 | | | 2%30NET60 |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| SOUTHERN LURE CO. | 2/4/2025 | INV20914 | $3,724.96 | | 2%30NET60 |
| SOUTHERN LURE CO. | 2/14/2025 | INV21207 | $137.28 | -58.32:SH24 0090 | 2%30NET60 |
| SOUTHERN LURE CO. | 2/18/2025 | INV21281 | $116.64 | | 2%30NET60 |
| SOUTHERN LURE CO. | 2/18/2025 | INV21280 | $406.17 | | 2%30NET60 |
| SOUTHERN LURE CO. | 2/18/2025 | INV21259 | $459.27 | | 2%30NET60 |
| SOUTHERN LURE CO. | 2/20/2025 | INV21369 | $560.64 | ****** | 2%30NET60 |
| SOUTHERN LURE CO. | 2/21/2025 | 21416 | $262.80 | | 2%30NET60 |
| SOUTHERN LURE CO. | 2/24/2025 | INV21452 | $291.65 | ****** | 2%30NET60 |
| SOUTHERN LURE CO. | 2/25/2025 | INV21488 | $367.80 | | 2%30NET60 |
| SOUTHERN LURE CO. | 2/25/2025 | INV21504 | $718.32 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/4/2025 | INV21850 | $441.30 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/4/2025 | INV21851 | $467.16 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/4/2025 | INV21852 | $541.40 | ****** | 2%30NET60 |
| SOUTHERN LURE CO. | 3/5/2025 | INV21899 | $85.29 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/12/2025 | INV22125 | $2.19 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/18/2025 | INV22312 | $277.32 | ****** | 2%30NET60 |
| SOUTHERN LURE CO. | 3/20/2025 | INV22402 | $147.31 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/20/2025 | INV22401 | $226.04 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/25/2025 | INV22584 | $315.36 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/25/2025 | INV22588 | $354.78 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/25/2025 | INV22666 | $449.39 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/25/2025 | INV22589 | $851.47 | ****** | 2%30NET60 |
| SOUTHERN LURE CO. | 3/25/2025 | INV22583 | $1,077.48 | | 2%30NET60 |
| SOUTHERN LURE CO. | 3/25/2025 | INV22586 | $2,058.60 | -43.80:SH10 0253 | 2%30NET60 |
| SOUTHERN LURE CO. | 3/27/2025 | INV22811 | $425.74 | ****** | 2%30NET60 |
| SOUTHERN LURE CO. | 3/27/2025 | INV22860 | $638.94 | ****** | 2%30NET60 |
| SOUTHERN LURE CO. | 4/4/2025 | INV23302 | $4,770.95 | | 2%30NET60 |
| SOUTHERN LURE CO. | 4/22/2025 | INV23831 | $1,423.80 | ****** | 2%30NET60 |
| SOUTHERN PRO TACKLE INC | 5/20/2024 | 15326 | $251.68 | -2.84:SH4 0005 | NET 60 DAYS |
| SOUTHERN PRO TACKLE INC | 6/18/2024 | 15399 | $251.64 | | NET 60 DAYS |
| SOUTHERN PRO TACKLE INC | 8/26/2024 | 15500 | $253.92 | | NET 60 DAYS |
| SOUTHERN PRO TACKLE INC | 12/17/2024 | 15582 | $253.92 | | NET 60 DAYS |
| SOUTHERN PRO TACKLE INC | 2/6/2025 | 15773 | $267.00 | | NET 60 DAYS |
| SOUTHERN PRO TACKLE INC | 3/27/2025 | 15964 | $258.48 | | NET 60 DAYS |
| SOUTHERN PRO TACKLE INC | 4/9/2025 | 16021 | $252.24 | | NET 60 DAYS |
| SOUTHERN PRO TACKLE INC | 6/2/2025 | 16294 | $255.60 | | NET 60 DAYS |
| SPECTRUM SUPPLY COMPANY | 10/16/2024 | 12327 | $468.25 | POD PROVIDED | NET 1 DAY |
| SPECTRUM SUPPLY COMPANY | 4/15/2025 | 95368 | $2,060.30 | | NET 30 DAYS |
| SPEE DEE DELIVERY SERVICE INC | 9/27/2025 | 1326403 | $1,087.55 | 10/4/2025 | NET 7 DAYS |
| SPEE DEE DELIVERY SERVICE INC | 10/11/2025 | 1337204 | $439.48 | 10/18/2025 | NET 7 DAYS |
| SPIN MASTER | 4/9/2024 | 585210 | $5,384.88 | PAID BY PO NUMBER | NET 30 DAYS |
| SPORT DIMENSION | 2/6/2025 | INV0232675 | $978.82 | | NET 30 DAYS |
| SPORTING SUPPLIES INTERNATIONAL, INC | 3/14/2025 | 599395 | $3,043.55 | PAID BY PO | NET 20 DAYS |
| SPORTING SUPPLIES INTERNATIONAL, INC | 3/21/2025 | 599396 | $13,251.15 | PAID BY PO NUMBER | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/28/2025 | 5786740 | $15,600.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789627 | $452.20 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789628 | $452.20 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789649 | $452.20 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789831 | $768.55 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789630 | $904.40 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789874 | $2,479.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789697 | $2,814.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789731 | $4,221.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789691 | $5,728.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 1/31/2025 | 5789852 | $8,403.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 2/3/2025 | 5790466 | $1,259.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 2/3/2025 | 5790229 | $2,461.45 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 2/3/2025 | 5790231 | $2,461.45 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 2/3/2025 | 5790236 | $6,508.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851232 | $438.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851244 | $454.10 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851216 | $484.50 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851278 | $1,102.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851401 | $1,450.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851206 | $1,521.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851245 | $1,912.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851402 | $4,108.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851214 | $4,544.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/18/2025 | 5851396 | $12,442.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/21/2025 | 5851810 | $433.20 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/21/2025 | 5851933 | $3,236.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/22/2025 | 5853387 | $332.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/22/2025 | 5853403 | $661.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/22/2025 | 5853026 | $1,368.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/22/2025 | 5853024 | $1,824.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/23/2025 | 5854737 | $105.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/23/2025 | 5854667 | $858.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/23/2025 | 5854419 | $1,434.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/23/2025 | 5854484 | $1,518.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/23/2025 | 5854391 | $2,225.00 | | NET 20 DAYS |

| Vendor | Date | Invoice | Amount | Notes | Terms |
|---|---|---|---|---|---|
| SPRINGFIELD ARMORY | 4/23/2025 | 5854549 | $2,430.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/24/2025 | 5855402 | $105.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/24/2025 | 5855807 | $646.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/24/2025 | 5855808 | $646.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/24/2025 | 5856001 | $1,035.50 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/24/2025 | 5855789 | $1,904.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/24/2025 | 5855867 | $2,164.10 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/24/2025 | 5855868 | $4,328.20 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/24/2025 | 5855869 | $22,800.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/25/2025 | 5856424 | $2,390.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/25/2025 | 5856608 | $2,390.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/25/2025 | 5856170 | $2,936.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/25/2025 | 5856172 | $2,936.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/25/2025 | 5856656 | $3,270.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5856871 | $645.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5856943 | $768.55 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5856933 | $809.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5857101 | $1,366.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5856942 | $1,618.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5857001 | $1,618.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5856752 | $2,180.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5856802 | $2,530.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5856793 | $5,828.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5856828 | $6,395.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/28/2025 | 5857032 | $11,961.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/29/2025 | 5858071 | $436.05 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/29/2025 | 5858301 | $2,427.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/29/2025 | 5857745 | $2,530.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/29/2025 | 5857701 | $4,450.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/29/2025 | 5857796 | $4,821.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/29/2025 | 5857676 | $5,060.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/30/2025 | 5858744 | $454.10 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/30/2025 | 5858745 | $454.10 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/30/2025 | 5858927 | $579.50 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/30/2025 | 5858736 | $1,012.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/30/2025 | 5858801 | $1,012.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/30/2025 | 5858921 | $1,064.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 4/30/2025 | 5858979 | $2,525.10 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5860042 | $456.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5860044 | $456.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5860157 | $484.50 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5860211 | $611.80 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5860155 | $645.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5860156 | $969.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5860153 | $1,256.85 | -97.00 SALES TAX | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5859615 | $2,106.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5860055 | $2,164.10 | -167.72 SALES TAX | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/1/2025 | 5860168 | $2,558.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 5/5/2025 | 5861120 | $8,080.00 | | NET 20 DAYS |
| SPRINGFIELD ARMORY | 7/21/2025 | DS250123-04 | $845.50 | DS250123-04 | NET 20 DAYS |
| SPRO CORP | 7/24/2024 | SINV-339020 | $14,263.20 | -84.00:SH40 0027 | NET 90 |
| SPRO CORP | 8/13/2024 | SINV-339700 | $46,275.09 | | NET 90 |
| SPRO CORP | 8/14/2024 | SINV-339751 | $13,885.80 | | NET 90 |
| SPRO CORP | 8/15/2024 | SINV-339777 | $5,302.46 | | NET 90 |
| SPRO CORP | 9/11/2024 | SINV-341463 | $12,465.55 | -63.90:sh20 1924,sh10 1926 | 5% 120 DAYS |
| SPRO CORP | 1/7/2025 | SINV-346002 | $12,619.60 | | 5%120NET121 |
| SPRO CORP | 1/7/2025 | SINV-346000 | $88,220.06 | PPI | Net 120 Days |
| SPRO CORP | 1/22/2025 | SINV-346538 | $1,117.50 | | 5%120NET121 |
| SPRO CORP | 1/22/2025 | SINV-346537 | $1,878.40 | | Net 120 Days |
| SPRO CORP | 1/29/2025 | SINV-346844 | $44,610.94 | | Net 120 Days |
| SPRO CORP | 2/21/2025 | SINV-338025A | $1,310.52 | PBD | NET 1 DAY |
| SPRO CORP | 3/18/2025 | SINV-348935 | $149.60 | | Net 120 Days |
| SPRO CORP | 3/18/2025 | SINV-348937 | $999.20 | | Net 120 Days |
| SPRO CORP | 3/18/2025 | SINV-348936 | $1,543.85 | | 5%120NET121 |
| SPRO CORP | 4/16/2025 | 0304893PBD | $902.46 | PBD | NET 1 DAY |
| STANDARD SALES DBA STANSPORT | 5/7/2025 | S1277524 | $25,000.00 | PRE-PAY | NET 1 DAY |
| STANDARD SALES DBA STANSPORT | 5/14/2025 | 1599128 | $1,091.91 | +216.00:OV12 0740 | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 5/14/2025 | 1599127 | $4,042.83 | -216.00:SH12 0739 | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 5/15/2025 | 1599299 | $675.21 | ****** | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 5/15/2025 | 1599298 | $3,854.98 | ****** | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 5/19/2025 | 1599928A | $72.00 | REC'D SHORTAGE | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 5/19/2025 | 1599931 | $6,287.16 | ****** | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 5/19/2025 | 1599928 | $43,272.65 | -72.00:SH12 0223 | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 6/17/2025 | 1606931 | $447.65 | ****** | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 6/17/2025 | 1606928 | $10,583.32 | ****** | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 6/18/2025 | 1607348 | $821.77 | ****** | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 6/18/2025 | 1607341 | $6,857.49 | +55.20:OV24 0516 | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 6/24/2025 | 1606936 | $2,054.67 | ****** | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 6/24/2025 | 1606935 | $10,410.49 | ****** | 2% 30 Days |
| STANDARD SALES DBA STANSPORT | 7/1/2025 | 603025 | $14.80 | REC'D PRODUCT | NET 1 DAY |

| | | | | | |
|---|---|---|---|---|---|
| STANLEY-GSM, LLC | 2/14/2025 | 2025047462 | $5,053.02 | | Net 120 Days |
| STANLEY-GSM, LLC | 2/24/2025 | 2025058541 | $151.20 | | Net 120 Days |
| STANLEY-GSM, LLC | 3/29/2025 | 2025097292 | $999.54 | | Net 120 Days |
| STANLEY-GSM, LLC | 5/13/2025 | 2025145874 | $1,233.96 | | NET 90 |
| STANLEY-GSM, LLC | 6/3/2025 | 2025166711 | $1,968.90 | | NET 90 |
| STAR BRITE | 6/30/2025 | 539414 | $3,643.98 | | 2%30NET31 |
| STAT RECOVERY SERVICES, LLC | 9/30/2025 | I5887 | $791.50 | 10/30/2025 POST AUDIT RECOVERY ID 755224 RIE044 | NET 30 DAYS |
| STEALTH OPERATOR | 1/23/2025 | INV159838 | $15,460.00 | PPI | NET 60 DAYS |
| STEELSHAD-GSM, LLC | 2/14/2025 | 2025047459 | $857.40 | | Net 120 Days |
| STERNO PRODUCTS | 5/1/2025 | 1026866 | $5,441.32 | +39.32:SH6 0019,OV16 0024 | NET 30 DAYS |
| STINGOFISH LLC | 11/25/2024 | 2016 | $1,005.54 | | NET 30 DAYS |
| STINGOFISH LLC | 2/18/2025 | 2036 | $1,499.40 | | NET 30 DAYS |
| STREAMLIGHT INC. | 12/3/2024 | 2068054 | $4,002.69 | | 1%30 NET 60 |
| STREAMLIGHT INC. | 12/4/2024 | 2068670 | $2,373.75 | | 1%30 NET 60 |
| STREAMLIGHT INC. | 12/4/2024 | 2068669 | $5,443.42 | | 1%30 NET 60 |
| STREAMLIGHT INC. | 12/19/2024 | LC241218-01A | $85.53 | REC'G ERROR | NET 1 DAY |
| STRIKE KING LURE COMPANY | 11/25/2024 | 91704214 | $16,617.15 | -12.04:SH4 4052 | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 11/25/2024 | 91704208 | $36,803.83 | PPI | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 11/27/2024 | 91705140A | $44.88 | REC'D 24 OF 1442 | NET 1 DAY |
| STRIKE KING LURE COMPANY | 11/27/2024 | 91705140 | $4,690.65 | -11.22:SH6 1442 | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/6/2024 | 91708766 | $198.58 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/6/2024 | 91708782 | $257.30 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/9/2024 | 91709776 | $99.41 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/18/2024 | 91713369 | $116.11 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/18/2024 | 91713338 | $130.89 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/18/2024 | 91713348 | $249.45 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/18/2024 | 91713328 | $323.19 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/18/2024 | 91713356 | $446.24 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/18/2024 | 91713377 | $545.32 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/18/2024 | 91713385 | $1,129.85 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/18/2024 | 91713362 | $2,445.32 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/26/2024 | 91715297 | $84.07 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/26/2024 | 91715212 | $568.01 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/27/2024 | 91715599 | $92.77 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 12/27/2024 | 91715600 | $199.45 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/3/2025 | 91717440 | $11.01 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/3/2025 | 91717433 | $53.03 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/3/2025 | 91717452 | $85.38 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/3/2025 | 91717446 | $141.37 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/13/2025 | 91719354 | $30.76 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/13/2025 | 91719353 | $62.99 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/13/2025 | 91719355 | $631.48 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/14/2025 | 91719779 | $527.67 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/22/2025 | 91722047 | $39.86 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/22/2025 | 91722026 | $61.14 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 1/22/2025 | 91721990 | $81.52 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/5/2025 | 91725491 | $59.79 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/5/2025 | 91725502 | $66.94 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/17/2025 | 91728888 | $29.90 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/17/2025 | 91728890 | $44.89 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/17/2025 | 91728887 | $172.67 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/17/2025 | 91728814 | $1,307.03 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/17/2025 | 91728837 | $2,122.80 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 2/17/2025 | 91728883 | $4,510.90 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/18/2025 | 91729002 | $1,417.64 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/19/2025 | 91729137 | $10,521.54 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/19/2025 | 91729138 | $16,170.89 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/20/2025 | 91729351 | $1,988.43 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/22/2025 | 91730407 | $2,033.64 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 2/26/2025 | 91731318 | $54.58 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/27/2025 | 91731703 | $35.28 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/27/2025 | 91731711 | $59.07 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 2/27/2025 | 91731688 | $82.11 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/27/2025 | 91731687 | $110.36 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/27/2025 | 91731697 | $136.46 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/27/2025 | 91731638 | $163.75 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/27/2025 | 91731686 | $357.48 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 2/27/2025 | 91731621 | $503.52 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/4/2025 | 91733376 | $27.77 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/4/2025 | 91733386 | $32.68 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/4/2025 | 91733361 | $41.66 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/4/2025 | 91733344 | $86.30 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/4/2025 | 91733343 | $136.22 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/4/2025 | 91733198 | $295.57 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/4/2025 | 91733318 | $1,468.06 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/4/2025 | 91733178 | $2,756.81 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/10/2025 | 91735339 | $2,727.87 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/10/2025 | 91735284 | $6,345.59 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/11/2025 | 91735721 | $46.32 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/12/2025 | 91735871 | $47.13 | | NET 60 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| STRIKE KING LURE COMPANY | 3/12/2025 | 91735867 | $69.43 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/12/2025 | 91735868 | $225.66 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/12/2025 | 91735869 | $276.36 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/12/2025 | 91735870 | $289.82 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/13/2025 | 91736283 | $1,465.60 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/17/2025 | 91737428 | $18.67 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/17/2025 | 91737426 | $39.86 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/17/2025 | 91737427 | $39.86 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/17/2025 | 91737432 | $121.20 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/17/2025 | 91737431 | $162.79 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/17/2025 | 91737429 | $366.55 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 3/17/2025 | 91737430 | $829.76 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/31/2025 | 91743182 | $4,521.47 | | NET 90 |
| STRIKE KING LURE COMPANY | 3/31/2025 | 91743180 | $6,588.07 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 3/31/2025 | 91743292 | $6,846.45 | | NET 90 |
| STRIKE KING LURE COMPANY | 3/31/2025 | 91743181 | $8,344.13 | -42.66:SH18 3901 | NET 90 |
| STRIKE KING LURE COMPANY | 3/31/2025 | 91743183 | $14,857.33 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/2/2025 | 91744030 | $19.93 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/2/2025 | 91744045 | $57.93 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/2/2025 | 91744091 | $60.09 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/2/2025 | 91744044 | $112.31 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/2/2025 | 91744146 | $131.01 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/2/2025 | 91744136 | $156.00 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/2/2025 | 91744109 | $156.48 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/2/2025 | 91744124 | $235.48 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/2/2025 | 91744046 | $295.30 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/3/2025 | 91744344 | $246.22 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/3/2025 0304571PBD | | $1,510.27 | PAY BACK DISCOUNT FOR CHECK | NET 1 DAY |
| STRIKE KING LURE COMPANY | 4/3/2025 | 91744330 | $2,064.02 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/10/2025 | 91747384 | $30.58 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/10/2025 | 91747358 | $77.86 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/10/2025 | 91747382 | $115.87 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/10/2025 | 91747378 | $118.26 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/10/2025 | 91747385 | $134.60 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/10/2025 | 91747380 | $177.46 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/10/2025 | 91747372 | $231.86 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/10/2025 | 91747383 | $283.18 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/11/2025 | 91747500 | $120.18 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/11/2025 | 91747950 | $283.15 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/11/2025 | 91747951 | $331.57 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/11/2025 | 91747501 | $444.27 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/12/2025 | 91748295 | $39.86 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/14/2025 | 91748628 | $1,650.54 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/14/2025 | 91748627 | $2,075.96 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/15/2025 | 91748991 | $100.79 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/15/2025 | 91748994 | $106.53 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/15/2025 | 91748996 | $114.91 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/15/2025 | 91748986 | $132.03 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/15/2025 | 91748993 | $214.02 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/15/2025 | 91748992 | $230.69 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/15/2025 | 91748995 | $237.37 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/15/2025 | 91748990 | $273.51 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/15/2025 | 91748988 | $3,648.25 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/24/2025 | 91752337 | $149.30 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/24/2025 | 91752336 | $2,127.39 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753351 | $46.92 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753354 | $94.14 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753342 | $114.01 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753242 | $125.21 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753356 | $154.20 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753352 | $160.10 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753347 | $184.58 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753353 | $202.41 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753355 | $367.72 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753357 | $522.13 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/25/2025 | 91753350 | $564.51 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/26/2025 | 91753816 | $331.14 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/28/2025 | 91754370 | $114.01 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/28/2025 | 91754410 | $136.82 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754947 | $28.28 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754893 | $42.85 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754981 | $43.45 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754966 | $55.06 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754930 | $60.69 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754913 | $141.10 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754697 | $157.35 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754702 | $220.16 | | NET 90 |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754703 | $285.96 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 4/29/2025 | 91754696 | $381.36 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 5/1/2025 | 91755682 | $27.47 | | 5% 90 NET 5/1/25 |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| STRIKE KING LURE COMPANY | 5/1/2025 | 91755684 | $33.52 | | NET 90 |
| STRIKE KING LURE COMPANY | 5/1/2025 | 91755681 | $51.35 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 5/1/2025 | 91755685 | $90.49 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 5/1/2025 | 91755723 | $111.86 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 5/1/2025 | 91755722 | $184.76 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 5/1/2025 | 91755683 | $261.05 | | NET 90 |
| STRIKE KING LURE COMPANY | 5/1/2025 | 91755708 | $3,285.02 | -81.06:SH12 4551,SH6 3593 | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 5/2/2025 | 91756386 | $2,524.06 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 5/9/2025 | 91758803 | $6,740.04 | -7.53:SH3 2034 | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 5/9/2025 | 91758802 | $7,235.38 | -3.36:SH2 5544 | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 5/14/2025 | 91760345 | $72.27 | | NET 90 |
| STRIKE KING LURE COMPANY | 5/14/2025 | 91760346 | $86.78 | | NET 90 |
| STRIKE KING LURE COMPANY | 5/21/2025 | 91763324 | $125.80 | | NET 90 |
| STRIKE KING LURE COMPANY | 5/22/2025 | 91764056 | $69.07 | | NET 90 |
| STRIKE KING LURE COMPANY | 5/22/2025 | 91764055 | $173.62 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 5/23/2025 | 91764382 | $160.76 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 5/23/2025 | 91764380 | $183.32 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 5/23/2025 | 91764381 | $206.18 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 6/9/2025 | 91769825 | $3,856.76 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 6/9/2025 | 91769824 | $9,790.11 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 6/9/2025 | 91769823 | $19,246.19 | -20.39:SH6 1522,SH1 5277 | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 6/10/2025 | 91770342 | $12.30 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 6/10/2025 | 91770343 | $44.53 | | NET 90 |
| STRIKE KING LURE COMPANY | 6/11/2025 | 91770570 | $172.19 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 6/19/2025 | 91773350A | $47.46 | REC'D 12 ITEMS | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 6/19/2025 | 91773352 | $292.07 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 6/19/2025 | 91773353 | $649.91 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 6/19/2025 | 91773351 | $742.02 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 6/19/2025 | 91773350 | $14,110.74 | -60.81:SH15 ITEMS | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 6/20/2025 | 91774110 | $70.14 | | NET 90 |
| STRIKE KING LURE COMPANY | 6/20/2025 | 91774108 | $142.02 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 6/20/2025 | 91774109 | $276.87 | | 5% 90 NET 5/1/25 |
| STRIKE KING LURE COMPANY | 6/20/2025 | 91774106 | $4,051.36 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 6/25/2025 | 91775745 | $143.16 | | NET 90 |
| STRIKE KING LURE COMPANY | 6/27/2025 | 91776562 | $2,745.53 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 7/2/2025 | 91778073 | $44.53 | | NET 90 |
| STRIKE KING LURE COMPANY | 7/2/2025 | 91778104 | $105.26 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 7/2/2025 | 91778088 | $163.29 | | NET 60 DAYS |
| STRIKE KING LURE COMPANY | 7/2/2025 | 91778051 | $188.71 | | NET 90 |
| STRIKE KING LURE COMPANY | 7/2/2025 | 91778052 | $292.25 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 3/3/2025 | 176688 | $272.37 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 3/11/2025 | 177260 | $51.02 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 3/11/2025 | 177269 | $789.75 | -12.16 FRT | NET 60 DAYS |
| STRIKER BRANDS, LLC | 3/17/2025 | 177578 | $184.27 | -10.97 FRT | NET 60 DAYS |
| STRIKER BRANDS, LLC | 3/21/2025 | 177753 | $188.96 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 3/31/2025 | 178510 | $481.65 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 3/31/2025 | 178570 | $1,010.10 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 4/9/2025 | 179315 | $470.92 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 4/14/2025 | 179504 | $152.43 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 4/15/2025 | 179321 | $6,813.72 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 5/6/2025 | 179962 | $409.50 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 5/6/2025 | 179965 | $409.50 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 6/6/2025 | 181038 | $48.75 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 6/6/2025 | 181047 | $477.75 | | NET 60 DAYS |
| STRIKER BRANDS, LLC | 6/6/2025 | 181050 | $1,365.00 | | NET 60 DAYS |
| STUART INDUSTRIES INC. | 6/13/2025 | 14760 | $3,423.16 | | NET 10 DAYS |
| STUART INDUSTRIES INC. | 6/30/2025 | 14767 | $1,014.40 | | NET 10 DAYS |
| SUMMIT FIRE & SECURITY | 7/22/2025 | 3397650 | $2,286.04 | 8/21/2025 | NET 30 DAYS |
| SUNLINE AMERICA CO. LTD. | 11/26/2024 | 30123 | $2,355.99 | | NET 60 DAYS |
| SUNLINE AMERICA CO. LTD. | 11/27/2024 | 30134 | $2,921.38 | | NET 60 DAYS |
| SUNLINE AMERICA CO. LTD. | 11/27/2024 | 30135 | $3,353.52 | | NET 60 DAYS |
| SUNLINE AMERICA CO. LTD. | 12/3/2024 | 30167 | $861.65 | | NET 60 DAYS |
| SUNLINE AMERICA CO. LTD. | 12/3/2024 | 30168 | $1,030.68 | | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 5/20/2024 | 29852 | $3,750.40 | | 2% 60 DAYS |
| SUNRIZE TACKLE, INC. | 5/30/2024 | 29877 | $1,948.08 | | 2% 60 DAYS |
| SUNRIZE TACKLE, INC. | 6/11/2024 | 29902 | $895.28 | | 2% 60 DAYS |
| SUNRIZE TACKLE, INC. | 6/17/2024 | 29919 | $447.64 | -452.16:SH288 0422 | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 6/17/2024 | 29918 | $895.28 | | 2% 60 DAYS |
| SUNRIZE TACKLE, INC. | 6/20/2024 | 29935 | $849.06 | | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 6/20/2024 | 29934 | $3,297.65 | | 2% 60 DAYS |
| SUNRIZE TACKLE, INC. | 6/23/2024 | 29939 | $2,641.52 | | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 7/17/2024 | RG240725-01A | $102.96 | REC'G ERROR REF 30000 | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 7/17/2024 | 30000 | $1,874.90 | PPI | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 7/30/2024 | 30030 | $1,088.68 | | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 8/21/2024 | 30050 | $850.13 | | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 8/21/2024 | 30049 | $1,159.25 | | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 10/1/2024 | 30163 | $595.43 | | NET 60 DAYS |
| SUNRIZE TACKLE, INC. | 10/1/2024 | 30160 | $1,428.45 | | NET 60 DAYS |
| SUPERSTICK, LLC | 10/21/2024 | 594548 | $7,690.00 | PAID BY PO NUMBER | NET 30 DAYS |
| SURE-LIFE LABORATORIES CORP. | 1/31/2025 | 2025029 | $11,119.71 | | NET 60 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| SURE-LIFE LABORATORIES CORP. | 2/24/2025 | 2025047 | $366.61 | | NET 30 DAYS |
| SURE-LIFE LABORATORIES CORP. | 4/3/2025 | 2025106 | $1,325.10 | | NET 60 DAYS |
| SURE-LIFE LABORATORIES CORP. | 4/4/2025 | 2025107 | $1,761.76 | | NET 60 DAYS |
| SURE-LIFE LABORATORIES CORP. | 4/7/2025 | 2025112 | $5,680.38 | | NET 60 DAYS |
| SURE-LIFE LABORATORIES CORP. | 4/15/2025 | 2025127 | $616.80 | | NET 60 DAYS |
| SURE-LIFE LABORATORIES CORP. | 5/2/2025 | 2025158 | $5,850.72 | | NET 60 DAYS |
| SURE-LIFE LABORATORIES CORP. | 6/20/2025 | 2025219 | $3,275.24 | | NET 60 DAYS |
| SURE-LIFE LABORATORIES CORP. | 6/25/2025 | 2025226 | $5,332.14 | | NET 60 DAYS |
| SUREMARKER, LLC | 12/17/2024 | 596216 | $1,220.00 | PAY BY PO NUMBER | 2%30NET31 |
| SUREMARKER, LLC | 3/27/2025 | 600140 | $1,830.00 | PAID BY PO NUMBER | 2%30NET31 |
| SUREMARKER, LLC | 4/18/2025 | 601151 | $1,220.00 | PAID BY PO NUMBER | 2%30NET31 |
| SUREMARKER, LLC | 5/22/2025 | 600140B | $1,830.00 | PAID BY PO NUMBER | 2%30NET31 |
| T&J LURES, LLC. | 4/2/2025 | 3200 | $1,258.80 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/3/2025 | 3202 | $62.32 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/4/2025 | 3203 | $227.93 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/4/2025 | 3205 | $328.20 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/4/2025 | 3204 | $1,145.58 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/6/2025 | 3208 | $618.26 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/6/2025 | 3207 | $783.24 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/7/2025 | 3209 | $184.58 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/8/2025 | 3211 | $312.40 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/8/2025 | 3210 | $604.84 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/14/2025 | 3216 | $281.22 | | NET 30 DAYS |
| T&J LURES, LLC. | 4/21/2025 | 3220 | $321.93 | | NET 30 DAYS |
| TABLEROCK BAIT & TACKLE CO. | 10/4/2024 | 26305A | $12.24 | PAY BACK DISCOUNT | NET 1 DAY |
| TABLEROCK BAIT & TACKLE CO. | 1/7/2025 | 26383A | $28.14 | | NET 1 DAY |
| TABLEROCK BAIT & TACKLE CO. | 2/4/2025 | 26405 | $1,974.48 | | 2%30NET60 |
| TABLEROCK BAIT & TACKLE CO. | 2/14/2025 | 26417 | $1,157.76 | | 2%30NET60 |
| TABLEROCK BAIT & TACKLE CO. | 3/3/2025 | 27016 | $1,615.68 | | 2%30NET60 |
| TABLEROCK BAIT & TACKLE CO. | 3/28/2025 | 27033 | $610.56 | | 2%30NET60 |
| TABLEROCK BAIT & TACKLE CO. | 4/17/2025 | 27066 | $2,433.60 | | 2%30NET60 |
| TABLEROCK BAIT & TACKLE CO. | 5/9/2025 | 27085 | $1,586.88 | | 2%30NET60 |
| TACKLE 2000 DBA ROCKET BOBBER | 4/2/2025 | 501213 | $1,081.97 | | NET 45 DAYS |
| TACKLE 2000 DBA ROCKET BOBBER | 4/2/2025 | 510214 | $9,032.08 | | NET 45 DAYS |
| TACKLE 2000 DBA ROCKET BOBBER | 4/21/2025 | 501240 | $8,361.64 | | NET 45 DAYS |
| TACO METALS, LLC. | 3/26/2025 | 488964 | $4,050.64 | | NET 30 DAYS |
| TANNERITE SPORTS LLC | 11/8/2024 | 595407 | $7,416.64 | | NET 30 DAYS |
| TANNERITE SPORTS LLC | 1/10/2025 | 597138 | $7,831.27 | | NET 30 DAYS |
| TANNERITE SPORTS LLC | 1/10/2025 | 597137 | $11,811.54 | | NET 30 DAYS |
| TANNERITE SPORTS LLC | 1/10/2025 | 597139 | $18,014.25 | | NET 30 DAYS |
| TANNERITE SPORTS LLC | 2/28/2025 | 599241 | $14,162.87 | -657.36;SH36 0013 | NET 30 DAYS |
| TANNERITE SPORTS LLC | 2/28/2025 | 599223 | $17,843.33 | | NET 30 DAYS |
| TANNERITE SPORTS LLC | 2/28/2025 | 599215 | $22,475.63 | | NET 30 DAYS |
| TAURUS INTERNATIONAL MFG. INC. | 1/30/2025 | 90000171 | $8,000.00 | | NET 90 |
| TAURUS INTERNATIONAL MFG. INC. | 2/11/2025 | 90006541 | $2,920.00 | | 4% 10, NET 30 |
| TAURUS INTERNATIONAL MFG. INC. | 2/11/2025 | 900006531 | $6,865.00 | | NET 30 DAYS |
| TAURUS INTERNATIONAL MFG. INC. | 2/11/2025 | 90006510 | $57,575.00 | | NET 30 DAYS |
| TAURUS INTERNATIONAL MFG. INC. | 2/12/2025 | 90007161 | $9,110.00 | | NET 30 DAYS |
| TAURUS INTERNATIONAL MFG. INC. | 2/20/2025 | 90010571 | $6,340.00 | | NET 30 DAYS |
| TAURUS INTERNATIONAL MFG. INC. | 2/27/2025 | 90014075 | $1,075.00 | -2150.00;SH10 1325 | NET 30 DAYS |
| TAURUS INTERNATIONAL MFG. INC. | 3/13/2025 | 90018942 | $25,053.00 | | NET 30 DAYS |
| TAURUS INTERNATIONAL MFG. INC. | 3/19/2025 | 90020890 | $2,385.00 | | NET 30 DAYS |
| TAURUS INTERNATIONAL MFG. INC. | 3/19/2025 | 90020853 | $9,460.00 | | NET 30 DAYS |
| TAYLOR'S & COMPANY INC. | 12/6/2024 | IN307879 | $3,755.03 | | NET 45 DAYS |
| TAYLOR'S & COMPANY INC. | 1/15/2025 | IN309804 | $5,452.46 | | NET 45 DAYS |
| TEAR AID | 5/14/2025 | A167543 | $1,712.00 | | NET 30 DAYS |
| TEAR AID | 5/14/2025 | A167544 | $4,280.00 | | NET 30 DAYS |
| TEMPRESS | 2/19/2025 | 272264 | $4,132.24 | | NET 60 DAYS |
| TENPOINT CROSSBOW TECHNOLOGIES | 6/5/2025 | 1076439 | $18,378.45 | | NET 30 DAYS |
| TERAPUMP | 5/22/2025 | 7035735 | $1,803.92 | | NET 60 DAYS |
| TEXAS TACKLE | 3/15/2025 | 7434 | $2,157.00 | | NET 45 DAYS |
| TEXAS TACKLE | 3/18/2025 | 7436 | $739.20 | | NET 45 DAYS |
| T-H MARINE SUPPLIES LLC | 4/17/2025 | INV187776 | $4,406.54 | | NET 60 DAYS |
| T-H MARINE SUPPLIES LLC | 7/1/2025 | INV205622 | $3,589.62 | | NET 60 DAYS |
| THE ALEXANDER FAMILY TRUST | 10/1/2025 | 2025TAXESBAL | $49,530.00 | 10/2/2025 2025 BALANCE OWE TAXES SR | NET 1 DAY |
| THE BUG SHOP | 2/10/2025 | 7556 | $1,069.20 | PPI | NET 30 DAYS |
| THE BUG SHOP | 2/17/2025 | 7570 | $1,882.80 | | NET 30 DAYS |
| THE BUG SHOP | 3/14/2025 | 7606 | $1,202.64 | | NET 30 DAYS |
| THE KINETIC GROUP SALES-CCI/SPEER | 6/4/2025 | INV02586094B | $38,659.62 | TERMS DISC TAKEN ON INV02586094A | NET 30 DAYS |
| THE KINETIC GROUP SALES-CCI/SPEER | 6/5/2025 | INV02586630B | $11,347.82 | TERMS DISC TAKEN ON INV02586630A | NET 30 DAYS |
| THE KINETIC GROUP SALES-CCI/SPEER | 6/6/2025 | INV02586711B | $13,657.00 | TERMS DISC TAKEN ON INV02586711A | NET 30 DAYS |
| THE KINETIC GROUP SALES-FEDERAL | 6/4/2025 | INV002586095 | $146,207.85 | | 2%30NET60 |
| THE KINETIC GROUP SALES-FEDERAL | 6/5/2025 | INV002586637 | $130,301.35 | | 2%30NET60 |
| THE KINETIC GROUP SALES-FEDERAL | 6/6/2025 | INV002586714 | $120,446.80 | | 2%30NET60 |
| THE OUTDOOR GROUP, LLC | 5/13/2024 | 1345998 | $1,374.24 | | NET 60 DAYS |
| THE OUTDOOR GROUP, LLC | 5/24/2024 | 1346840 | $908.05 | | NET 60 DAYS |
| THE OUTDOOR GROUP, LLC | 5/31/2024 | 7035 | $30.07 | FINANCE CHARGES FOR MAY | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 6/12/2024 | 1347441 | $657.14 | | NET 60 DAYS |
| THE OUTDOOR GROUP, LLC | 6/30/2024 | 7069 | $30.07 | PAY BACK DISCOUNT | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 7/9/2024 | 1348560 | $1,093.21 | | NET 60 DAYS |

| | | | | | | |
|---|---|---|---|---|---|---|
| THE OUTDOOR GROUP, LLC | 7/24/2024 | 1349248 | $3,859.74 | | | NET 60 DAYS |
| THE OUTDOOR GROUP, LLC | 7/31/2024 | 7131 | $28.64 | | FINANCE CHARGES FOR JULY 2024 | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 8/31/2024 | 7272 | $35.81 | | PAY FIANCE CHARGES ON PAST DUES | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 9/30/2024 | 7356 | $85.34 | | PAY BACK DISCOUNT | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 10/31/2024 | 7487 | $85.63 | | FINANACE CHARGES FOR OCT. 2024 | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 11/30/2024 | 7626 | $85.99 | | FIANACE CHARGES AS OF 11/30/24 | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 12/31/2024 | 7784 | $86.84 | | FINANCE CHARGES AS OF 12/31/24 | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 1/31/2025 | 7970 | $88.55 | | FIANANCE CHARGES AS OF 01/31/25 | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 2/28/2025 | 8114 | $82.74 | | FINANCE CHARGES | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 3/31/2025 | 8243 | $83.61 | | FINANACE CHARGES AS OF 03/31/25 | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 4/30/2025 | 8329 | $84.49 | | FIANACE CHARGES ON BALANCE $8,449.32 | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 5/31/2025 | 8441 | $85.32 | | FINNANCE CHARGES | NET 1 DAY |
| THE OUTDOOR GROUP, LLC | 6/30/2025 | 8539 | $86.16 | | FINANCE CHARGES FOR JUNE 2025 | NET 1 DAY |
| THE ROYAL GROUP | 7/2/2025 | 122378 | $23,364.60 | | | NET 30 DAYS |
| THE WESTIN NASHVILLE | 1/22/2025 | 18359 | $80,000.00 | 1/23/2025 FINAL INVOICE | | NET 1 DAY |
| THOMAS SPINNING LURES | 4/16/2025 | 251147 | $1,943.04 | | | 2%30NET60 |
| THOMAS SPINNING LURES | 5/7/2025 | 251181 | $2,664.84 | | | 2%30NET60 |
| TI PARCEL SOLUTIONS | 11/26/2025 | 9199201 | $3,292.92 | 11/27/2025 | | NET 1 DAY |
| TICA USA, INC. | 1/24/2025 | 36915 | $10,624.96 | | -662.20:SH 10 ITEMS | NET 60 DAYS |
| TICA USA, INC. | 2/12/2025 | 36962 | $4,269.16 | | -340.00 FREIGHT | NET 60 DAYS |
| TICA USA, INC. | 3/1/2025 | 36991 | $511.86 | | | NET 30 DAYS |
| TICA USA, INC. | 3/1/2025 | 36992 | $1,127.75 | | | NET 30 DAYS |
| TICA USA, INC. | 3/1/2025 | 36985 | $6,044.00 | | | NET 30 DAYS |
| TICA USA, INC. | 3/3/2025 | 36989 | $722.62 | | | NET 30 DAYS |
| TICA USA, INC. | 3/11/2025 | 37000 | $892.25 | | | NET 30 DAYS |
| TICA USA, INC. | 3/13/2025 | 37008 | $5,895.94 | | -385.00 FRT | NET 60 DAYS |
| TICA USA, INC. | 4/2/2025 | 37041 | $1,924.57 | | | NET 30 DAYS |
| TICA USA, INC. | 6/16/2025 | 37109 | $4,293.18 | | -380.00 FRT | NET 60 DAYS |
| TIGHTLINES PUBLICATIONS LLC | 8/13/2024 | 9 | $1,008.00 | | | NET 60 DAYS |
| TIGHTLINES PUBLICATIONS LLC | 3/13/2025 | 32 | $756.00 | | | NET 60 DAYS |
| TINKS | 10/31/2024 | INVS144757 | $3,780.00 | | PPI | NET 45 DAYS |
| TINKS | 10/31/2024 | INVS144756 | $3,889.41 | | PPI | NET 45 DAYS |
| TINKS | 11/22/2024 | INVS145783 | $31.53 | | | NET 45 DAYS |
| TINKS | 11/25/2024 | INVS145835 | $895.35 | | ****** | NET 45 DAYS |
| TINKS | 11/25/2024 | INVS145834 | $1,250.36 | | ****** | NET 45 DAYS |
| TINKS | 12/12/2024 | INVS146269 | $96.72 | | | NET 45 DAYS |
| TINKS | 12/12/2024 | INVS146268 | $271.22 | | ****** | NET 45 DAYS |
| TINKS | 6/30/2025 | INVS148392 | $7,791.98 | | SHORTAGE$ 1,711.00- | NET 45 DAYS |
| TINKS | 7/2/2025 | 599143 | $11,502.08 | | PAID BY PO NUMBER | NET 45 DAYS |
| TINKS | 7/10/2025 | 599119 | $1,630.00 | | 911-06 SHIPMENT# | NET 45 DAYS |
| TOIT LLC | 3/19/2025 | INV-0079 | $1,509.29 | | | NET 60 DAYS |
| TOIT LLC | 3/24/2025 | INV-0082 | $1,216.81 | | | NET 60 DAYS |
| TOIT LLC | 5/26/2025 | INV-0107 | $2,173.90 | | | NET 60 DAYS |
| TOIT LLC | 6/19/2025 | INV-0119 | $1,138.60 | | | NET 60 DAYS |
| TOM KRAEMER INC OF MN | 10/31/2025 | 11093558 | $395.00 | 11/30/2025 | | NET 30 DAYS |
| TOMORROWS RESOURCES/TRU-BALL | 10/31/2024 | 33765 | $17.92 | | PAY BACK REF RG241009-01 | NET 30 DAYS |
| TOMORROWS RESOURCES/TRU-BALL | 12/3/2024 | 354322 | $877.92 | | | NET 60 DAYS |
| TOP SPOT INC. | 8/27/2024 | 11064 | $6,480.00 | | | Net 120 Days |
| TOP SPOT INC. | 8/28/2024 | 11065 | $345.60 | | | Net 120 Days |
| TOP SPOT INC. | 12/3/2024 | 11092 | $8,092.80 | | | Net 120 Days |
| TOP SPOT INC. | 12/4/2024 | 11093 | $3,110.40 | | | Net 120 Days |
| TOP SPOT INC. | 12/16/2024 | 11096 | $2,640.00 | | | Net 120 Days |
| TOP SPOT INC. | 1/28/2025 | 11106 | $2,505.60 | | | Net 120 Days |
| TOP SPOT INC. | 3/19/2025 | 11132 | $6,153.60 | | -9.60:SH1 0020 | Net 120 Days |
| TOP SPOT INC. | 4/8/2025 | 11142 | $2,073.60 | | | Net 120 Days |
| TOP SPOT INC. | 5/7/2025 | 11153 | $3,120.00 | | | Net 120 Days |
| TOP SPOT INC. | 5/20/2025 | 11161 | $9,388.80 | | | Net 120 Days |
| TR&Z USA TRADING CORP. | 7/23/2024 | 29031 | $27,235.00 | | | NET 30 DAYS |
| TR&Z USA TRADING CORP. | 12/24/2024 | 29865 | $59,049.58 | | | NET 30 DAYS |
| TR&Z USA TRADING CORP. | 2/19/2025 | 30096 | $57,724.08 | | ****** | NET 30 DAYS |
| TRANSPORTATION INSIGHT, LLC | 12/4/2025 | 1171868CH | $9,725.30 | 12/5/2025 | | NET 1 DAY |
| TRIK FISH | 5/27/2025 | 22531 | $43,376.18 | | | NET 30 DAYS |
| TRIK FISH | 6/3/2025 | 22586 | $7,960.38 | | | NET 30 DAYS |
| TRU-TURN INC. | 4/9/2025 | 35151400 | $427.70 | | | 3% 60, NET 61 DAYS |
| TRU-TURN INC. | 4/14/2025 | 35088000 | $2,594.74 | | | 3% 60, NET 61 DAYS |
| TRU-TURN INC. | 4/14/2025 | 35087900 | $10,469.26 | | | 3% 60, NET 61 DAYS |
| TRU-TURN INC. | 4/30/2025 | 35160400 | $3,410.80 | | -8.94:SH6 0715 | 3% 60, NET 61 DAYS |
| TRU-TURN INC. | 4/30/2025 | 35160500 | $3,526.00 | | -29.04:SH12 0515 | 3% 60, NET 61 DAYS |
| TRU-TURN INC. | 5/15/2025 | 35177100 | $258.48 | | | 3% 60, NET 61 DAYS |
| TYRANT TACKLE INC. | 4/23/2025 | 598283 | $476.00 | | PAID BY PO NUMBER | NET 60 DAYS |
| TYRANT TACKLE INC. | 4/23/2025 | 598940 | $595.00 | | PAID BY PO NUMBER | NET 60 DAYS |
| UDAP INDUSTRIES | 1/29/2025 | 38077 | $70,901.19 | | | NET 30 DAYS |
| UDAP INDUSTRIES | 2/6/2025 | 38121 | $8,938.72 | | | NET 30 DAYS |
| UMAREX USA INC. | 8/21/2024 | WHS292852 | $3,818.40 | | | NET 45 DAYS |
| UMAREX USA INC. | 9/17/2024 | WHS297271 | $4,950.66 | | | NET 45 DAYS |
| UMAREX USA INC. | 9/24/2024 | WHS299900 | $1,052.64 | | | NET 45 DAYS |
| UMAREX USA INC. | 9/27/2024 | WHS301881 | $107.10 | | | NET 45 DAYS |
| UMAREX USA INC. | 10/8/2024 | WHS303428 | $4,663.53 | | | NET 45 DAYS |
| UMAREX USA INC. | 10/9/2024 | WHS303676 | $6,348.90 | | | NET 45 DAYS |
| UMAREX USA INC. | 10/11/2024 | WHS306578 | $504.90 | | | NET 45 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| UMAREX USA INC. | 11/15/2024 | WHS311648 | $301.15 | | NET 45 DAYS |
| UMAREX USA INC. | 11/15/2024 | WHS311646 | $794.64 | | NET 45 DAYS |
| UMAREX USA INC. | 11/20/2024 | WHS312362 | $6,508.52 | | NET 45 DAYS |
| UMAREX USA INC. | 12/2/2024 | WHS315141 | $5,487.37 | | NET 45 DAYS |
| UMAREX USA INC. | 12/6/2024 | WHS317429 | $2,616.50 | | NET 45 DAYS |
| UMAREX USA INC. | 12/9/2024 | WHS317800 | $107.52 | | NET 45 DAYS |
| UMAREX USA INC. | 12/9/2024 | WHS317811 | $452.64 | | NET 45 DAYS |
| UMAREX USA INC. | 12/9/2024 | WHS318089 | $782.40 | | NET 45 DAYS |
| UNIDEN AMERICA CORPORATION | 4/9/2025 | INV2541247 | $4,549.46 | | NET 60 DAYS |
| UNIDEN AMERICA CORPORATION | 4/9/2025 | INV2541267 | $5,069.40 | | NET 60 DAYS |
| UNIDEN AMERICA CORPORATION | 4/9/2025 | INV2541246 | $6,278.20 | | NET 60 DAYS |
| UNIDEN AMERICA CORPORATION | 4/10/2025 | INV2541242 | $3,743.58 | | NET 60 DAYS |
| UNITED PLASTIC MOLDERS, INC | 5/5/2025 | 2840502 | $1,449.00 | | NET 60 DAYS |
| UNITED PLASTIC MOLDERS, INC | 5/5/2025 | 2840503 | $2,847.00 | | NET 60 DAYS |
| UNITED PLASTIC MOLDERS, INC | 6/19/2025 | 2840578 | $3,438.00 | | NET 60 DAYS |
| UNITED PLASTIC MOLDERS, INC | 6/19/2025 | 2840577 | $6,801.12 | | NET 60 DAYS |
| USRAC/WINCHESTER | 5/22/2025 | BC25052101PP | $25,000.00 | PREPAY PO#BC250521-01 | NET 1 DAY |
| USRAC/WINCHESTER | 6/4/2025 | 4949637 | $49,862.25 | | NET 30 DAYS |
| USRAC/WINCHESTER | 8/27/2025 | LC250827-05 | $1,022.07 | RETURN | NET 30 DAYS |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 5/30/2024 | 402003 | $131.76 | | NET 60 DAYS |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 5/30/2024 | 402002 | $299.40 | | NET 60 DAYS |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 6/6/2024 | 402009 | $352.92 | | NET 60 DAYS |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 6/20/2024 | 402015 | $272.52 | | NET 60 DAYS |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 7/10/2024 | 402022 | $634.56 | | NET 60 DAYS |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 7/18/2024 | 402025 | $511.98 | | NET 60 DAYS |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 8/2/2024 | 402036 | $222.72 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 8/19/2024 | 402052 | $240.72 | | NET 60 DAYS |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 10/2/2024 | 402079 | $775.89 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 10/3/2024 | 402083 | $284.46 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 2/6/2025 | 402151 | $1,960.98 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 2/8/2025 | 402156 | $51.24 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 2/8/2025 | 402154 | $147.60 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 2/8/2025 | 402155 | $353.28 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 2/8/2025 | 402158 | $481.20 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 2/12/2025 | 402159 | $260.28 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 2/12/2025 | 402160 | $276.78 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 2/24/2025 | 402170 | $147.60 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 2/24/2025 | 402167 | $667.80 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 3/3/2025 | 402176 | $83.40 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 3/3/2025 | 402177 | $185.82 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 3/3/2025 | 402178 | $192.24 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 3/31/2025 | 402197 | $1,119.54 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 4/6/2025 | 402203 | $442.26 | | 3% 30, NET 60 |
| UV BRAND MANAGEMENT/TIGHTLINES UV CO | 6/14/2025 | 402241 | $224.52 | -26.94;SH6 0541 | 3% 30, NET 60 |
| Venom Outdoors | 11/17/2024 | 2298 | $2,519.22 | | NET 60 DAYS |
| Venom Outdoors | 4/6/2025 | 2363 | $197.49 | | NET 60 DAYS |
| VERSACARRY | 10/15/2024 | 12051-4817 | $1,638.50 | | NET 60 DAYS |
| VERSACARRY | 11/21/2024 | 12051-4959 | $1,030.00 | | 2%30NET60 |
| VERSACARRY | 3/14/2025 | 12051-5445 | $106.44 | PAY BACK DISC 4796/4959;LATE FS 4817 | NET 1 DAY |
| VERSACARRY | 4/14/2025 | 12051-5590 | $86.14 | LATE FEES | NET 1 DAY |
| VERSACARRY | 5/15/2025 | 12051-5694 | $106.44 | LATE FEES | NET 1 DAY |
| VEXILAR, INC. | 8/23/2024 | EDINV3930 | $86,547.15 | | 2% 20, NET 21 |
| VEXILAR, INC. | 10/11/2024 | EDINV003588 | $11,855.52 | | 2% 20, NET 21 |
| VEXILAR, INC. | 12/16/2024 | INV83612 | $1,907.83 | | 3% 10 DAYS |
| VEXILAR, INC. | 12/31/2024 | EDINV003740 | $19,864.38 | | 2% 20, NET 21 |
| VEXILAR, INC. | 2/5/2025 | EDINV003869 | $15,232.77 | PAY PER PO | 2% 20, NET 21 |
| VEXILAR, INC. | 2/12/2025 | EDINV003882 | $861.70 | | 2% 20, NET 21 |
| VEXILAR, INC. | 6/20/2025 | EDINV003895 | $194,512.00 | | 2% 20, NET 30 |
| VICTORINOX SWISS ARMY INC. | 11/11/2024 | 93280120 | $589.20 | | NET 30 DAYS |
| VICTORINOX SWISS ARMY INC. | 11/11/2024 | 93280121 | $4,280.52 | | NET 30 DAYS |
| VICTORINOX SWISS ARMY INC. | 11/11/2024 | 93280122 | $10,223.52 | | NET 30 DAYS |
| VICTORINOX SWISS ARMY INC. | 11/12/2024 | 93280581 | $4,613.10 | | NET 30 DAYS |
| VICTORINOX SWISS ARMY INC. | 11/14/2024 | 93281671 | $2,344.50 | | NET 30 DAYS |
| VICTORINOX SWISS ARMY INC. | 11/27/2024 | 93287691 | $5,770.32 | | NET 30 DAYS |
| VICTORINOX SWISS ARMY INC. | 11/27/2024 | 93287690 | $7,410.90 | | NET 30 DAYS |
| Victory Bolt & Specialty | 5/31/2024 | VBI103871 | $2,059.15 | | NET 30 DAYS |
| VISTA INTERNATIONAL INC. DBA RAZR IC | 10/24/2024 | INV-000136A | $290.64 | LATE FEES | NET 90 |
| VISTA INTERNATIONAL INC. DBA RAZR IC | 10/24/2024 | INV-000136 | $4,699.27 | | NET 90 |
| VRX FISHING PRODUCTS | 9/10/2024 | 13469 | $2,047.50 | -54.60;SH20 0043 | NET 60 DAYS |
| VRX FISHING PRODUCTS | 10/1/2024 | 13525 | $2,020.20 | | NET 60 DAYS |
| VRX FISHING PRODUCTS | 12/12/2024 | 13699 | $2,032.50 | | NET 60 DAYS |
| W.R. CASE AND SONS CUTLERY CO. | 5/30/2024 | C0326376A | $18.64 | PAY FOR FREIGHT | NET 60 DAYS |
| WAHOO FISHING PRODUCTS, INC | 10/24/2024 | 3255 | $538.20 | | NET 30 DAYS |
| WAHOO FISHING PRODUCTS, INC | 11/5/2024 | 3258 | $692.64 | | NET 30 DAYS |
| WAHOO FISHING PRODUCTS, INC | 1/29/2025 | 3283 | $1,115.22 | | NET 30 DAYS |
| WALTHER ARMS, INC. | 10/8/2024 | ARMS649733 | $8,490.00 | | NET 45 DAYS |
| WALTHER ARMS, INC. | 10/16/2024 | ARMS651889 | $1,990.00 | | NET 45 DAYS |
| WALTHER ARMS, INC. | 10/29/2024 | ARMS655396 | $6,000.00 | | NET 45 DAYS |
| WALTHER ARMS, INC. | 10/29/2024 | ARMS655397 | $9,430.00 | | NET 45 DAYS |
| WALTHER ARMS, INC. | 11/1/2024 | ARMS656906 | $6,000.00 | | NET 45 DAYS |

| Vendor | Date | Invoice | Amount | Note | Terms |
|---|---|---|---|---|---|
| WALTHER ARMS, INC. | 11/8/2024 | ARMS659225 | $11,590.00 | | 6%15,5%30 NET 31 |
| WALTHER ARMS, INC. | 11/8/2024 | ARMS659223 | $61,330.00 | | 1% 15 DAYS, NET 30 |
| WALTHER ARMS, INC. | 12/2/2024 | ARMS665980 | $15,808.00 | | 6% 75 DAYS, NET 76 |
| WALTHER ARMS, INC. | 12/3/2024 | ARMS666473 | $7,690.00 | | 6% 75 DAYS, NET 76 |
| WALTHER ARMS, INC. | 12/6/2024 | ARMS668417 | $6,190.00 | | 6% 75 DAYS, NET 76 |
| WALTHER ARMS, INC. | 12/10/2024 | ARMS669207 | $6,990.00 | | 6%15,5%30 NET 31 |
| WALTHER ARMS, INC. | 12/11/2024 | ARMS669443 | $312.00 | | 6% 75 DAYS, NET 76 |
| WALTHER ARMS, INC. | 12/12/2024 | ARMS670398 | $2,495.00 | | 1% 15 DAYS, NET 30 |
| WALTHER ARMS, INC. | 12/16/2024 | ARMS671528 | $6,990.00 | | 6%15,5%30 NET 31 |
| WALTHER ARMS, INC. | 8/7/2025 | LC250807-03 | $1,538.00 | RETURN | NET 45 DAYS |
| WALTHER ARMS, INC. | 8/8/2025 | LC250808-01 | $309.00 | | NET 45 DAYS |
| WARNE MANUFACTURING LLC | 3/26/2025 | 214756 | $4,739.37 | PAY PER PO HOT PROFIT NASHVILLE | NET 60 DAYS |
| WARNE MANUFACTURING LLC | 5/7/2025 | 218896 | $827.11 | PAY PER PO | NET 60 DAYS |
| WARNE MANUFACTURING LLC | 5/8/2025 | 218960 | $790.32 | -11.86 FRT; PAY PER PO -84.72 | NET 60 DAYS |
| WARNE MANUFACTURING LLC | 5/8/2025 | 218958 | $1,078.97 | PAY PER PO -41.55 | NET 60 DAYS |
| WARNE MANUFACTURING LLC | 5/8/2025 | 218898 | $1,158.85 | PAY PER PO -31.00 | NET 60 DAYS |
| WARNE MANUFACTURING LLC | 5/8/2025 | 218959 | $4,479.08 | PAY PER PO; -239.34 | NET 60 DAYS |
| WARNE MANUFACTURING LLC | 5/8/2025 | 218957 | $8,573.81 | PAY PER PO | NET 60 DAYS |
| WASHINGTON DUKE INN & GOLF CLUB | 5/22/2025 | 1129872 | $11,799.87 | 6/1/2025 050525-050925 | NET 10 DAYS |
| WD-40 | 3/17/2025 | 1100934 | $1,399.80 | | 2%30NET31 |
| WEATHERBY INC. | 5/8/2025 | INV44592A | $8.54 | PAY BACK DISC | NET 1 DAY |
| WEATHERBY INC. | 5/8/2025 | INV44582A | $12.30 | PAY BACK DISC | NET 1 DAY |
| WEATHERBY INC. | 5/8/2025 | INV44597A | $14.30 | PAY BACK DISC | NET 1 DAY |
| WEATHERBY INC. | 5/8/2025 | INV44585A | $20.78 | PAY BACK DISC | NET 1 DAY |
| WEATHERBY INC. | 5/8/2025 | INV44590A | $23.76 | PAY BACK DISC | NET 1 DAY |
| WEATHERBY INC. | 5/8/2025 | INV44579A | $25.08 | PAY BACK DISCOUNT | NET 1 DAY |
| WEATHERBY INC. | 5/8/2025 | INV44580A | $39.90 | PAY BACK DISC | NET 1 DAY |
| WEATHERBY INC. | 5/8/2025 | INV44593A | $60.06 | PAY BACK DISC | NET 1 DAY |
| WEATHERBY INC. | 5/8/2025 | INV44596 | $1,830.00 | | NET 45 DAYS |
| WEATHERBY INC. | 5/8/2025 | INV44595 | $4,817.25 | | NET 45 DAYS |
| WEATHERBY INC. | 5/8/2025 | INV44594 | $8,428.50 | | NET 45 DAYS |
| WEATHERBY INC. | 5/8/2025 | INV44589 | $19,599.00 | | NET 45 DAYS |
| WECHEM, INC. DBA BOOYAH CLEAN, LLC. | 10/25/2024 | 209400 | $6,598.34 | | NET 30 DAYS |
| WEST COAST CORPORATION | 5/23/2025 | IN0008281 | $1,264.32 | | NET 60 DAYS |
| WestWater Products | 6/13/2024 | 8676 | $534.12 | | NET 30 DAYS |
| WestWater Products | 6/20/2024 | 8680 | $740.46 | | 2% 10 DAYS, NET 30 |
| WestWater Products | 6/28/2024 | 8685 | $1,585.56 | | 2% 10 DAYS, NET 30 |
| WestWater Products | 12/6/2024 | 8737 | $467.28 | | 2% 10 DAYS, NET 30 |
| WestWater Products | 3/31/2025 | 8777 | $817.74 | | 2% 10 DAYS, NET 30 |
| WHITETAIL INSTITUTE | 9/10/2024 | 584130A | $14,167.26 | REC'G ERROR | NET 1 DAY |
| WHITETAIL INSTITUTE | 4/11/2025 | 162283137 | $6,324.16 | | 2%30NET90 |
| WICKED LURES INC. | 5/27/2025 | 602447 | $3,860.40 | | NET 30 DAYS |
| WICKED LURES INC. | 6/18/2025 | 603220 | $1,089.60 | | NET 30 DAYS |
| WICKED LURES INC. | 6/18/2025 | 602965 | $1,715.64 | | NET 30 DAYS |
| WINDELS TACKLE COMPANY | 3/28/2025 | 503330 | $268.50 | | NET 30 DAYS |
| WINDELS TACKLE COMPANY | 4/25/2025 | 504261 | $261.00 | | NET 30 DAYS |
| WINDELS TACKLE COMPANY | 5/1/2025 | 505021 | $261.60 | | NET 30 DAYS |
| WINDELS TACKLE COMPANY | 5/16/2025 | 505231 | $378.00 | | NET 30 DAYS |
| WINDELS TACKLE COMPANY | 6/3/2025 | 506031 | $1,252.50 | | NET 30 DAYS |
| WINDELS TACKLE COMPANY | 6/6/2025 | 506049 | $267.00 | | NET 30 DAYS |
| WINDELS TACKLE COMPANY | 6/10/2025 | 506086 | $261.00 | | NET 30 DAYS |
| WINDELS TACKLE COMPANY | 6/23/2025 | 506219 | $649.50 | | NET 30 DAYS |
| WISCONSIN PHARMACAL | 7/11/2024 | IV643624 | $2,378.81 | | NET 60 DAYS |
| WORTHINGTON INDUSTRIES | 12/20/2024 | 3720207 | $2,838.00 | | NET 30 DAYS |
| WORTHINGTON INDUSTRIES | 1/30/2025 | 3739668 | $2,838.00 | | NET 30 DAYS |
| WORTHINGTON INDUSTRIES | 1/31/2025 | 3740522 | $1,362.24 | | NET 30 DAYS |
| XCEL ENERGY | 11/5/2025 | 110525-88453 | $2,122.15 | 11/6/2025 FINAL BILL | NET 1 DAY |
| YAMAMOTO-GSM, LLC | 11/20/2024 | 2024390741 | $4,162.85 | | NET 180 |
| YAMAMOTO-GSM, LLC | 11/21/2024 | 2024392554 | $24,669.68 | | NET 180 |
| YAMAMOTO-GSM, LLC | 11/22/2024 | 2024395837 | $7,361.38 | | NET 180 |
| YAMAMOTO-GSM, LLC | 11/26/2024 | 2024399879 | $29,539.91 | | NET 180 |
| YAMAMOTO-GSM, LLC | 11/26/2024 | 2024399887 | $31,844.73 | | NET 180 |
| YAMAMOTO-GSM, LLC | 11/27/2024 | 2024404664 | $50,973.42 | | NET 180 |
| YAMAMOTO-GSM, LLC | 2/3/2025 | 2025031796 | $614.80 | | NET 90 |
| YAMAMOTO-GSM, LLC | 2/12/2025 | 2025042786 | $45,493.85 | | Net 120 Days |
| YAMAMOTO-GSM, LLC | 2/13/2025 | 2025045073 | $39,460.69 | | NET 90 |
| YAMAMOTO-GSM, LLC | 2/17/2025 | 2025049510 | $10,390.90 | | Net 120 Days |
| YAMAMOTO-GSM, LLC | 3/26/2025 | 2025092514 | $25,651.78 | -27.16;SH7 0079 | Net 120 Days |
| YAMAMOTO-GSM, LLC | 3/29/2025 | 2025097257 | $26,454.11 | +46.56;OV12 1684 | Net 120 Days |
| YAMAMOTO-GSM, LLC | 3/31/2025 | 2025098847 | $11,511.38 | | Net 120 Days |
| YAMAMOTO-GSM, LLC | 4/29/2025 | 2025130720 | $2,480.49 | ****** | NET 90 |
| YAMAMOTO-GSM, LLC | 5/13/2025 | 2025145868 | $5,044.07 | ****** | NET 90 |
| YAMAMOTO-GSM, LLC | 5/21/2025 | 2025154077 | $254.72 | ****** | NET 90 |
| YAMAMOTO-GSM, LLC | 5/21/2025 | 2025153958 | $2,285.99 | ****** | NET 90 |
| YAMAMOTO-GSM, LLC | 5/30/2025 | 2025164440 | $8,870.32 | | NET 90 |
| YAMAMOTO-GSM, LLC | 5/31/2025 | 2025165885 | $26,712.20 | +49.20;OV12 0549 | NET 90 |
| YAMAMOTO-GSM, LLC | 5/31/2025 | 2025165265 | $28,898.91 | | NET 90 |
| YAMAMOTO-GSM, LLC | 6/5/2025 | 2025169734 | $72.69 | | NET 90 |
| YAMAMOTO-GSM, LLC | 6/6/2025 | 2025170963 | $878.97 | | NET 90 |
| YAMAMOTO-GSM, LLC | 6/9/2025 | 2025172242 | $48.46 | | NET 90 |

| Vendor | Date | Invoice | Amount | Note | Ref | Terms |
|---|---|---|---|---|---|---|
| YAMAMOTO-GSM, LLC | 6/18/2025 | 2025183554 | $96.92 | | | NET 90 |
| YAMAMOTO-GSM, LLC | 6/30/2025 | 2025201880 | $4,746.97 | ****** | | NET 90 |
| YELLOW BIRD PRODUCTS | 6/21/2025 | 34929 | $2,486.18 | ****** | | NET 60 DAYS |
| YELLOW BIRD PRODUCTS | 6/24/2025 | 34961 | $5,943.97 | ****** | | NET 60 DAYS |
| YO-ZURI AMERICA | 4/15/2025 | I030206539 | $12.87 | | | 2%60NET61 |
| YO-ZURI AMERICA | 4/15/2025 | I030206540 | $40.20 | | | 2%60NET61 |
| YO-ZURI AMERICA | 4/21/2025 | I030206728 | $1,406.88 | | | 2%60NET61 |
| YO-ZURI AMERICA | 4/21/2025 | I030206717 | $13,043.13 | | | 2%60NET61 |
| YO-ZURI AMERICA | 4/23/2025 | I030206819 | $1,512.00 | | | 2%60NET61 |
| YO-ZURI AMERICA | 4/23/2025 | I030206852 | $8,847.72 | | | 2%60NET61 |
| YO-ZURI AMERICA | 4/30/2025 | I030207165 | $1,235.16 | | | 2%60NET61 |
| YO-ZURI AMERICA | 4/30/2025 | I030207164 | $1,540.02 | | | 2%60NET61 |
| YO-ZURI AMERICA | 5/1/2025 | I030207326 | $1,436.88 | | | 2%60NET61 |
| YO-ZURI AMERICA | 5/14/2025 | I030207975 | $1,321.56 | | | 2%60NET61 |
| YO-ZURI AMERICA | 5/14/2025 | I030207944 | $3,385.68 | | | 2%60NET61 |
| YO-ZURI AMERICA | 5/16/2025 | I030208075 | $32,175.68 | | | 2%60NET61 |
| YO-ZURI AMERICA | 5/19/2025 | I030208174 | $739.80 | | | 2%60NET61 |
| YO-ZURI AMERICA | 5/20/2025 | I030208225 | $16.08 | REF I030208224 | | 2%60NET61 |
| YO-ZURI AMERICA | 5/20/2025 | I030208224 | $5,297.95 | REF I030208225 | | 2%60NET61 |
| YO-ZURI AMERICA | 5/23/2025 | I030208445 | $1,169.52 | | | 2%60NET61 |
| YO-ZURI AMERICA | 5/28/2025 | I030208516 | $4,855.20 | | | 2%60NET61 |
| YO-ZURI AMERICA | 5/30/2025 | I030208610 | $1,003.20 | -1056.00;SH40 4269,SH40 4271 | | 2%60NET61 |
| YO-ZURI AMERICA | 5/30/2025 | I030208610A | $1,056.00 | REC'D MISSING PRODUCT | | 2%60NET61 |
| YO-ZURI AMERICA | 5/30/2025 | I030208611 | $4,325.22 | | | 2%60NET61 |
| YO-ZURI AMERICA | 5/30/2025 | I030208613 | $13,600.61 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/4/2025 | I030208911 | $1,581.72 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/9/2025 | I030209171 | $13,142.28 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/10/2025 | I030209224 | $1,512.00 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/16/2025 | I030209421 | $689.16 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/17/2025 | I030209591 | $25.68 | REF 602188A/602188B | | NET 60 DAYS |
| YO-ZURI AMERICA | 6/17/2025 | I030209590 | $48.24 | REF 601793A/601793B | | NET 90 |
| YO-ZURI AMERICA | 6/17/2025 | I030209592 | $218.58 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/17/2025 | I030209589 | $250.92 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/17/2025 | I030209579 | $300.00 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/17/2025 | I030209594 | $411.54 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/17/2025 | I030209596 | $458.46 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/17/2025 | I030209595 | $970.07 | -25.74;SH3 3096 | | 2%60NET61 |
| YO-ZURI AMERICA | 6/18/2025 | I030209600 | $12,340.86 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/20/2025 | 602188A | $25.68 | REC'G ERROR | | NET 60 DAYS |
| YO-ZURI AMERICA | 6/20/2025 | 602699A | $25.68 | | | NET 60 DAYS |
| YO-ZURI AMERICA | 6/20/2025 | I030209616 | $7,064.40 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/23/2025 | 601793A | $48.24 | REC'G ERROR | | NET 60 DAYS |
| YO-ZURI AMERICA | 6/23/2025 | I030209753 | $2,811.36 | | | 2%60NET61 |
| YO-ZURI AMERICA | 6/23/2025 | I030209709 | $5,768.82 | | | 2%60NET61 |
| YO-ZURI AMERICA | 7/1/2025 | I030210084 | $17,226.98 | | | 2%60NET61 |
| YO-ZURI AMERICA | 7/3/2025 | I030210130 | $57.84 | | | 2%60NET61 |
| YO-ZURI AMERICA | 7/3/2025 | I030210131 | $488.88 | | | 2%60NET61 |
| YO-ZURI AMERICA | 7/7/2025 | I030210144 | $6.43 | | | 2%60NET61 |
| YO-ZURI AMERICA | 7/7/2025 | I030210142 | $60.06 | | | 2%60NET61 |
| YO-ZURI AMERICA | 7/7/2025 | I030210143 | $131.88 | | | 2%60NET61 |
| YO-ZURI AMERICA | 7/7/2025 | I030210141 | $460.02 | -128.64;SH12 R1165-CPBN | | 2%60NET61 |
| YO-ZURI AMERICA | 7/10/2025 | 602594 | $64.32 | | | 2%60NET61 |
| YO-ZURI AMERICA | 7/10/2025 | 603515 | $418.14 | | 603515 | 2%60NET61 |
| YO-ZURI AMERICA | 11/10/2025 | 602194 | $126.07 | VENDOR REFUSE BACK | | 2%60NET61 |
| YO-ZURI AMERICA | 11/10/2025 | 60315A | $5,864.42 | VENDOR REFUSED BACK | | 2%60NET61 |
| YO-ZURI AMERICA | 12/7/2025 | 11212025B | $133.95 | | | 2%60NET61 |
| YO-ZURI AMERICA | 12/7/2025 | 11212025A | $189.10 | | | 2%60NET61 |
| Z-MAN FISHING PRODUCTS INC. | 2/19/2025 | 44219 | $470.63 | ****** | | 2% 120 N121 |
| Z-MAN FISHING PRODUCTS INC. | 2/20/2025 | 44342 | $271.89 | ****** | | 2% 120 N121 |
| Z-MAN FISHING PRODUCTS INC. | 4/8/2025 | 47882 | $13,222.85 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/9/2025 | 48004 | $2,445.41 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/10/2025 | 48045 | $5,991.26 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/11/2025 | 48194 | $476.04 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/11/2025 | 48193 | $2,330.47 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/11/2025 | 48195 | $3,365.37 | ****** | | 2% 120 N121 |
| Z-MAN FISHING PRODUCTS INC. | 4/14/2025 | 48251 | $20,804.79 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/16/2025 | 48533 | $425.33 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/16/2025 | 48534 | $1,188.58 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/16/2025 | 48449 | $1,199.07 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/16/2025 | 48536 | $1,328.87 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/16/2025 | 48530 | $2,794.96 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/17/2025 | 48573 | $269.77 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/17/2025 | 48571 | $316.06 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/17/2025 | 48569 | $1,020.26 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/17/2025 | 48570 | $1,575.22 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/17/2025 | 48572 | $2,012.03 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/17/2025 | 48578 | $3,586.09 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/17/2025 | 48577 | $4,732.96 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/17/2025 | 48565 | $11,149.12 | ****** | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/18/2025 | 48734 | $258.94 | ****** | | 2% 60 DAYS |

| | | | | | |
|---|---|---|---|---|---|
| Z-MAN FISHING PRODUCTS INC. | 4/18/2025 | 48732 | $291.31 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/18/2025 | 48733 | $294.90 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/18/2025 | 48731 | $335.76 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/18/2025 | 48730 | $377.62 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/22/2025 | 49008 | $1,887.73 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/23/2025 | 49052 | $8,542.61 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/24/2025 | 49239 | $4,821.15 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/29/2025 | 49533 | $352.45 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 4/29/2025 | 49582 | $465.73 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 5/5/2025 | 49869 | $4,984.65 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 5/9/2025 | 50302 | $14,311.80 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 5/14/2025 | 50642 | $1,092.30 | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 5/14/2025 | 50612 | $6,994.98 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 5/20/2025 | 51092 | $4,975.30 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 5/23/2025 | 51344 | $30,256.77 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 5/28/2025 | 51596 | $2,855.48 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/4/2025 | 52395 | $2,875.42 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/4/2025 | 52394 | $4,584.91 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/5/2025 | 52520 | $59.22 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/5/2025 | 52518 | $65.45 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/5/2025 | 52519 | $220.28 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/5/2025 | 52521 | $464.76 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/6/2025 | 52622 | $33,650.24 | -42.70;SH10 0804 | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/9/2025 | 52639 | $9,295.00 | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/10/2025 | 52861 | $141.10 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/11/2025 | 53144 | $107.89 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/11/2025 | 53146 | $165.30 | | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/11/2025 | 53145 | $322.95 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/12/2025 | 53187 | $2,388.59 | ****** | 2% 60 DAYS |
| Z-MAN FISHING PRODUCTS INC. | 6/13/2025 | 53255 | $1,574.00 | | 2%60NET61 |

**Big Rock Sports, LLC**

**Schedule A/B, Exhibit 4**

| Account Number | Debtor | Deposit Bank | Account Name | Balance |
|---|---|---|---|---|
| x7632 | Big Rock Sports, LLC | Regions Bank | Big Rock Lockbox | $3,536.97 |
| x8429 | BRS HQ, LLC | Regions Bank | BRS HQ Depository Account | $0.00 |
| x8437 | BRS HQ, LLC | Regions Bank | BRS HQ Controlled Disbursement | $0.00 |
| x8699 | Big Rock Sports, LLC | Regions Bank | Big Rock Sports | $0.00 |
| x2505 | Calcutta Outdoors, LLC | Regions Bank | Calcutta Outdoors LLC | $0.00 |
| x3889 | Big Rock Sports, LLC | Regions Bank | Big Rock Sports LLC New Claims Account | $0.00 |
| x3397 | Big Rock Sports, LLC | Regions Bank | Big Rock Sports Operating | $8,864.72 |
| x8542 | Big Rock Sports, LLC | U.S. Bank, N.A. | Big Rock Sports, LLC | $0.00 |
| *Total* | | | | **$12,401.69** |

**Big Rock Sports, LLC**

**Schedule A/B, Exhibit 5**

| Prepayment | Face Amount | Current Value |
|---|---|---|
| PREPAID – EST TAX | $148,627.00 | Undetermined |
| PREPAID – OTHER | $60,327.23 | Undetermined |
| PREPAID – SHOW | $197,292.00 | Undetermined |
| PREPAID – SOFTWARE EXP | $102,951.00 | Undetermined |
| DEPOSIT – WORLDPAY (PAYMENT PROCESSOR) | $390,000.00 | $390,000.00 |
| PREPAID – CARL MARKS ADVISORY GROUP LLC | $114,919.06 | $114,919.06 |